**EXHIBIT B**

<u>**Golden West Refining Corp., Limited v. PricewaterhouseCoopers LLP**</u>
**Civil Action No. 3:02CV1379 (MRK) (Lead Case)**

# Index of Potential Exhibits

# WORK PAPERS
<u>**1997 Work Papers**</u>

| <u>Tab</u> | <u>Description</u> | <u>Bates Number</u> | <u>Source</u> |
|---|---|---|---|
| 1. | April 10, 1997 Engagement Letter | PWC 97 WP 0005-10/15-16 | |
| 2. | July 25, 1997 Management Representation Letter | PWC 97 WP 0023-26 | |
| 3. | Consolidated Financial Statements, March 31, 1997 | PWC 97 WP 0109-125 | |
| 4. | Summary Review Memo | PWC 97 WP 0032-36 | |
| 5. | Covenant Violation Waiver | PWC 97 WP 59 | |
| 6. | October 31, 1997 Report to Management (March 31, 1997) | PWC 97 WP 91-99 | |
| 7. | HHRG Income Statement, September 1996 – March 1997 | PWC 97 WP 163 | |
| 8. | Trade Accounts Receivable Detail | PWC 97 WP 236-292 | |
| 9. | Fine Ounce Inventory | PWC 97 WP 294-306 | |
| 10. | Detail Support for Accounts Receivable Balances, including Price Not Booked schedules (308-9) | PWC 97 WP 293-314 | |
| 11. | All Confirms, including Panexim (344) and Orion( 343) | PWC 97 WP 316-351 | |
| 12. | Fine Ounce Inventory – Inventory Work Papers | PWC 97 WP 402-431 | |
| 13. | Debt Covenant Testing | PWC 97 WP 648-650 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 14. | South Windsor Physical Inventory for 3/26 and 3/27/99 | PWC 97 WP 792-794 | |
| 15. | South Windsor Physical Inventory Checklist for 3/26 and 3/27/99 | PWC 97 WP 797-805 | |
| 16. | Phoenix  Physical Inventory Checklist for 3/31/97 | PWC 97 WP 900-909 | |
| 17. | Attleboro Physical Inventory Checklist for 12/20-21/96 | PWC 97 WP 944-952 | |
| 18. | Attleboro Physical Inventory Memo | PWC 97 WP 953-955 | |

### 1997 Electronic Work Papers

| | | | |
|---|---|---|---|
| 19. | Index to Audit Plan | PWC 97 EW 1-16 | |
| 20. | Meet with client | PWC 97 EW 0023 | |
| 21. | Record of Monitoring Controls | PWC 97 EW 25-44 | |
| 22. | Address Specific Industry Considerations | PWC 97 EW 52-53 | |
| 23. | Document Illegal Acts | PWC 97 EW 72 | |
| 24. | Use of Specialists | PWC 97 EW 74 | |
| 25. | Matters Which Impact Audit Strategy | PWC 97 EW 102-104 | |
| 26. | Critical Matters 1-7 | PWC 97 EW 105-112 | |
| 27. | Document Control Risk Assessment | PWC 97 EW 114-17 | |
| 28. | Debt Covenant Violation Waiver | PWC 97 EW 143 | |
| 29. | Summary Review Memorandum | PWC 97 EW 152-157 | |
| 30. | April 30, 1997 Status Memorandum | PWC 97 EW 160-161 | |
| 31. | Summary of Unadjusted Differences | PWC 97 EW 174-175 | |
| 32. | Financial Statement Disclosure Checklist | PWC 97 EW 183-185 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 33. | Trade Accounts Receivable Work Papers | PWC 97 EW 238-284 | |
| 34. | Completeness of Inventory Listing | PWC 97 EW 306 | |
| 35. | Inventory Pledged as Collateral | PWC 97 EW 351 | |
| 36. | Physical Inventory (all work documented in external binders) | PWC 97 EW 352 | |
| 37. | CSFB Debt Covenant Testing | PWC 97 EW 452-55 | |
| 38. | Fleet Debt Covenant Testing | PWC 97 EW 456-459 | |
| 39. | Document Covenant Violations | PWC 97 EW 468-473 | |
| 40. | Summary of Trade Accounts Payable | PWC 97 EW 476-478 | |
| 41. | Completeness of Accounts Payable Recording | PWC 97 EW 489-490 | |
| 42. | Trade Accounts Payable Cut-Off Review | PWC 97 EW 493-495 | |
| 43. | Related Party Transactions | PWC 97 EW 688-698 | |
| 44. | Subsequent Events Review | PWC 97 EW 699-706 | |
| 45. | Internal Controls Work Papers | PWC 97 EW 740-797 | |

**1998 Work Papers**

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 46. | Physical Inventory Observation Checklist – Attleboro – June 1997 | PWC 98 WP 007-15 | |
| 47. | November 5, 1997 PWC Report Regarding 9/30/97 Semi-Annual Review | PWC 98 WP 327-328 | |
| 48. | Summary Review Memo in Connection with 9/30/97 Semi-Annual Review | PWC 98 WP 329-333 | |
| 49. | 9/30/98 PWC Report Regarding Attleboro Physical Inventory | PWC 98 WP 361-362 | |
| 50. | Debt Covenant Calculations 4/1/97 – | PWC 98 WP 397 | |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
|     | 9/30/97 |  |  |
| 51. | Price Not Booked Schedule 9/30/98 | PWC 98 WP 420 |  |
| 52. | Debt Covenant Violation Waiver | PWC 98 WP 424-431 |  |
| 53. | March 30, 1998 Engagement letter | PWC 98 WP 442-448 |  |
| 54. | July 26, 1998 Management Representation Letter | PWC 98 WP 661-665 |  |
| 55. | Consolidated Financial Statements March 31, 1997 and 1998 | PWC 98 WP 669-689 |  |
| 56. | June 1, 1998 Management Letter | PWC 98 WP 691-700 |  |
| 57. | Financial Statement and Footnotes Tie Out | PWC 98 WP 743-763 |  |
| 58. | Year to Date Summary Income Statement through 12/31/97 | PWC 98 WP 826-827 |  |
| 59. | Trade Accounts Receivable Detail | PWC 98 WP 889-969 |  |
| 60. | Accounts Receivable detail, including the March 31, 1998 Price Not Booked Schedule (1019) | PWC 98 WP 1011-1028 |  |
| 61. | Confirmations | PWC 98 WP 1029-1047 |  |
| 62. | Debt Covenant Calculations (Fleet and CSFB) | PWC 98 WP 1231-1249 |  |
| 63. | Fine Ounce Reconciliation | PWC 98 WP 1373-1413 |  |
| 64. | Assayed not Settled Detail | PWC 98 WP 1414-1437 |  |
| 65. | Smelter Settlement Detail | PWC 98 WP 1458-1470 |  |
| 66. | Price Not Booked Detail | PWC 98 WP 1471-1510 |  |
| 67. | Cut-off Testing | PWC 98 WP 1512-1524 |  |
| 68. | Phoenix Physical Inventory Checklist – 3/31/98 | PWC 98 WP 1570-1580 |  |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 69. | South Windsor Physical Inventory Checklist – 3/31/98 | PWC 98 WP 1725-1735 | |
| 70. | Report on Attleboro Physical Inventory Observations – 3/31/98 | PWC 98 WP 1819-1820 | |
| 71. | Attleboro Physical Inventory Checklist – 3/31/98 | PWC 98 WP 1880-1890 | |
| 72. | Attleboro Physical Inventory Roll-forward 12/31/97-3/31/98 | PWC 98 WP 2014-2053 | |

## 1998 Electronic Work Papers

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 73. | Index to Audit Plan | PWC 98 EW 1-17 | |
| 74. | Review Effectiveness of Prior Year's Audit | PWC 98 EW 41 | |
| 75. | Confirmation Control List | PWC 98 EW 107-109 | |
| 76. | Audit Implications from Physical Inventory | PWC 98 EW 114-115 | |
| 77. | Consultation with National Office Regarding Hedging | PWC 98 EW 120 | |
| 78. | Assessment of Fraud | PWC 98 EW 125 | |
| 79. | Specific Industry Considerations | PWC 98 EW 141-142 | |
| 80. | Inherent Risks of Fraud | PWC 98 EW 148-156 | |
| 81. | Control Environment | PWC 98 EW 157-179 | |
| 82. | Finance Function | PWC 98 EW 180-191 | |
| 83. | Revenue Cycle | PWC 98 EW 260-268 | |
| 84. | Inventory Cycle | PWC 98 EW 277-285 | |
| 85. | Cash | PWC 98 EW 293-319 | |
| 86. | Accounts Receivable | PWC 98 EW 320-383 | |
| 87. | Inventory | PWC 98 EW 396-529 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 88. | Derivative Financial Instruments | PWC 98 EW 530-559 | |
| 89. | Accounts Payable | PWC 98 EW 619-645 | |
| 90. | Debt Covenant Testing | PWC 98 EW 696-703 | |
| 91. | Material Loss Contingencies | PWC 98 EW 807-810 | |
| 92. | Income Statement | PWC 98 EW 819-829 | |
| 93. | Financial Statements (including summary review memo (833-38); income statement consolidation (840-842); summary of unadjusted differences (845-847); cash flow work sheet (861-863); financial statement disclosure checklist (867-973)) | PWC 98 EW 830-982 | |
| 94. | Possible Non-Compliance with Laws and Regulations | PWC 98 EW 999-1003 | |
| 95. | Risks and Uncertainties | PWC 98 EW 1028-1035 | |
| 96. | Use of Specialists | PWC 98 EW 1036-1047 | |
| 97. | Related Parties | PWC 98 EW 1048-1057 | |
| 98. | Subsequent Events | PWC 98 EW 1058-1069 | |

**1999 Work Papers**

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 99. | Report on Attleboro Physical Inventory for 9/30/98 | PWC 99 WP 6-7 | |
| 100. | 1998 Semi-Annual Review Report dated November 10, 1998 | PWC 99 WP 475-477 | |
| 101. | Summary Review Memorandum for 9/30/98 Semi-Annual Review | PWC 99 WP 487-494 | |
| 102. | November 2, 1998 Engagement Letter | PWC 99 WP 500-501 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| | regarding the 9/30/98 Semi-Annual Review | | |
| 103. | 9/30/98 Expenses | PWC 99 WP 519 | |
| 104. | 9/30/98 Detail General Ledger | PWC 99 WP 520-528 | |
| 105. | November 9, 1998 Management Representation Letter | PWC 99 WP 533-535 | |
| 106. | 9/30/98 Financial Statement Disclosure Statement | PWC 99 WP 574-602 | |
| 107. | 9/30/98 Debt Covenant Testing | PWC 99 WP 644-654 | |
| 108. | 9/30/98 Accounts Receivable Support including 9/30/98 Price Not Booked Schedule (741) | PWC 99 WP 693-757 | |
| 109. | 9/30/98 Inventory Support | PWC 99 WP 758-770 | |
| 110. | March 1, 1999 Engagement Letter | PWC Z 03022-3026 | |
| 111. | June 30, 1999 Management Representation Letter | PWC 99 WP 1144-1148 | |
| 112. | Consolidated Financial Statements, 3/31/99 and 98 | PWC 99 WP 897-919 | |
| 113. | Footnote Support | PWC 99 WP 981-984 | |
| 114. | Report to the Board Appendix A – March 31, 1999 | PWC 99 WP 1120-1135 | |
| 115. | Accounts Receivable Aging Detail | PWC 99 WP 1169-1201 | |
| 116. | Accounts Receivable Support, including 3/31/99 Price Not Booked Schedule (1202) | PWC 99 WP 1202-1205 | |
| 117. | Accounts Receivable Confirmations including Panexim gold and silver (1221-1224) and Geekay | PWC 99 WP 1212-1231 | |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
|  | (1216) |  |  |
| 118. | Fine Ounce Inventory Reconciliation | PWC 99 WP 1337-1339 |  |
| 119. | Smelter Settlement Detail | PWC 99 WP 1414-1431 |  |
| 120. | Price Not Booked Detail | PWC 99 WP 1432-1434 |  |
| 121. | Attleboro Physical Inventory Report for 12/31/98 | PWC 99 WP 1578-79 |  |
| 122. | 3/31/99 Attleboro Physical Inventory Engagement Letter | PWC 99 WP 1580-84 |  |
| 123. | 3/31/99 Attleboro Physical Inventory Checklist | PWC 99 WP 1910-1918 |  |
| 124. | Attleboro Physical Inventory Roll Forward | PWC 99 WP 2029-2059 |  |
| 125. | 3/31/99 Phoenix Physical Inventory Checklist | PWC 99 WP 2065-2072 |  |
| 126. | 3/31/99 South Windsor Physical Inventory Checklist | PWC 99 WP 2114-2122 |  |
| 127. | Accrued Smelter Charges | PWC 99 WP 2902-03 |  |
| 128. | Summary Review Memorandum – 3/31/99 | PWC 99 WP 2909-2920 |  |
| 129. | Updated Summary Review Memorandum as of 5/5/99 | PWC 99 WP 2921-2925 |  |
| 130. | 9/30/99 Semi-Annual Review Summary Review Memorandum | PWC 99 WP 2928-2935 |  |

### 1999 Electronic Work Papers

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 131. | Index to Audit Plan | PWC 99 EW 1034-1050 |  |
| 132. | Control Environment | PWC 99 EW 1107-1129 |  |
| 133. | DMRS Contract – Critical Matter | PWC 99 EW 1138-1141 |  |
| 134. | Inherent Risks | PWC 99 EW 1146-1157 |  |

| Tab | Description | Bates Number | Source |
|------|-------------|--------------|--------|
| 135. | Finance Function | PWC 99 EW 1193-1199 | |
| 136. | Monitoring Controls | PWC 99 EW 1200-1216 | |
| 137. | Confirmation Control | PWC 99 EW 1268-1269 | |
| 138. | Treasury Cycle | PWC 99 EW 1273-1277 | |
| 139. | Revenue and Receivables Cycle | PWC 99 EW 1278-1282 | |
| 140. | Inventory Cycle | PWC 99 EW 1288-1292 | |
| 141. | Accounts Receivable including accounts receivable lead sheet (1340-41); accounts receivable positioning narrative (1348-1350); scanned detailed accounts receivable listing (1358-1362); summary of confirm replies (1383-1386) | PWC 99 EW 1330-1399 | |
| 142. | Inventory | PWC 99 EW 1414-1504 | |
| 143. | Futures and Forwards Contracts | PWC 99 EW 1560-1593 | |
| 144. | Inter-company Accounts | PWC 99 EW 1594-1602 | |
| 145. | Enviromet Acquisition - Critical Matter | PWC 99 EW 1649-51 | |
| 146. | Accounts Payable | PWC 99 EW 1657-1684 | |
| 147. | Accrued Liabilities | PWC 99 EW 1685-1711 | |
| 148. | Debt Covenant testing | PWC 99 EW 1776-1780 | |
| 149. | Contingencies and other Commitments | PWC 99 EW 1839-1845 | |
| 150. | Summary of Unadjusted Differences | PWC 99 EW 1985-1991 | |
| 151. | Consolidation with GWRC Canada | PWC 99 EW 1995-1998 | |
| 152. | Cash Flow Worksheet | PWC 99 EW 2001-2003 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 153. | Financial Statement Disclosure Checklist | PWC 99 EW 2004-2110 | |
| 154. | Risks and Uncertainties | PWC 99 EW 2268-2279 | |
| 155. | Related Party Transactions | PWC 99 EW 2280-2289 | |

### 1999 Six-Month Review Work Papers

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 156. | Critical Matter Support including Panexim gold lots (430-31) and debt compliance (432-440) | PWC 00 WP 383-440 | |
| 157. | Financial Statement Tie-Out | PWC 00 WP 442-444 | |
| 158. | Consolidated Financial Statement and Trial Balance Detail including GWRC Canada Balance Sheet and Income Statement (457-459) and Debt Covenant Calculations (461-465) | PWC 00 WP 445-465 | |
| 159. | Accounts Receivable Detail including Price Not Book Schedule (528-529) | PWC 00 WP 527-535 | |
| 160. | Accounts Receivable Aging Detail | PWC 00 WP 536-572 | |
| 161. | DRMS Contract Support | PWC 00 WP 573-577 | |
| 162. | November 8, 1999 Management Representation Letter | PWC 00 WP 589-591 | |

### 1999 Six-Month Review Electronic Work Papers

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 163. | Index to Audit Plan | PWC 00 EW 0001-0003 | |
| 164. | Client's Business & Its Industry | PWC 00 EW 36-37 | |
| 165. | 9/30/99 Summary Review Memorandum | PWC 00 EW 218-225 | |
| 166. | True-up of Canadian Acquisition Expenses | PWC 00 EW 239-242 | |
| 167. | Panexim Customer Balance | PWC 00 EW 248-249 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| | **Miscellaneous Work Papers** | | |
| 168. | PWC bills to HHRG for professional services rendered | | |
| | **Plaintiffs' Deposition Exhibits** | | |
| 169. | Letter terminating PWC from M. Ryan President of HHRG | PWC 00 WP 00889 | UL. Ex. 14 |
| 170. | Management letter (unsigned "Z" version – find signed version) | PWC Z 337-346 | UL. Ex. 18 |
| 171. | Management letter | PWC Z 2534-2542 | UL. Ex. 20 |
| 172. | Attachment I regarding Panexim to Report to GWRC Board of Directors for YE 3/31/99 | PWC Z 02766 – 72 | UL. Ex. 21 |
| 173. | Report on Business | PWC 99 EW 2334-2344 | UL. Ex. 23 |
| 174. | Notes of interviews with Noriega and Posada | PWC Z 01821-1830 | UL. Ex. 38 |
| 175. | Interview notes of Posada | PWC Z 01833-01834 | UL. Ex. 40 |
| 176. | M. Verlaysen Interview | PWC Z 01835-37; PWC 97 WP 0032-0043 | UL. Ex. 41 |
| 177. | 1998 Summary Review Memo | PWC 98 EW 00834-838 | UL. Ex. 44 |
| 178. | 1998 – Semi-Annual Review; Summary Review Memo | PWC 99 WP 0487-0494 | UL. Ex. 45 |
| 179. | 1999 Summary Review Memo | PWC 99 EW 00793-00800 | UL. Ex. 46 |
| 180. | Updated 1999 Summary Review Memo as of 5/5/99 | PWC Z 03143-03147 | UL. Ex. 48 |
| 181. | 1999 Semi-Annual Review Summary Review Memo | PWC 00 EW 0218-0225 | UL. Ex. 49 |
| 182. | (AR confirm control) | PWC 99 EW 01383-86 | UL. Ex. 54 |
| 183. | HHRG policy description from electronic work | PWC AMC 01229 | UL. Ex. 55 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| | papers | | |
| 184. | PNB Ounces | PWC 97 WP 0409-0410 | UL. Ex. 58 |
| 185. | Purchasing and Payable Cycles | PWC 99 EW 0241-45 | UL. Ex. 59 |
| 186. | 1998 Panexim Confirm | PWC 98 WP 01030 | UL. Ex. 60 |
| 187. | 1999 Panexim Silver and Gold Confirm | PWC 99 WP 01221-4 | UL. Ex. 62 |
| 188. | 1997 PNB dollars | PWC 97 WP 0308-310 | UL. Ex. 64 |
| 189. | 1999 PNB ounces | PWC 98 WP 01472-74 | UL. Ex. 65 |
| 190. | 1999 PNB ounces | PWC 99 WP 1433-34 | UL. Ex. 66 |
| 191. | PNB dollars and ounces | PWC Z 03751-52 | UL. Ex. 67 |
| 192. | PWC 97 WP 00648-50; 0059 | PWC 97 WP 00648-00650; PWC 97 WP 0059 | UL. Ex. 68 |
| 193. | Compliance with debt covenants | PWC 99 EW 0234b | UL. Ex. 69 |
| 194. | Operations report; no covenant violations | PWC 99 EW 0234c | UL. Ex. 69 |
| 195. | Monitoring controls on A/R | PWC 99 EW 0239a PWC 99 EW 0239c | UL. Ex. 69 |
| 196. | Monitoring controls on inventory | PWC 99 EW 0250a-d | UL. Ex. 69 |
| 197. | Inherent Risks/Fraud | PWC 99 EW 0104-0115 | UL. Ex. 71 |
| 198. | Letter 3/25/98 Brown & Myles FY 3/31/98 Year End Schedule Request | PWC 98 EW 0102-0106 | UL. Ex. 72 |
| 199. | Assess role of Board of Directors | PWC 99 EW 01112-01113 | UL. Ex. 73 |
| 200. | Organization with key management | PWC 99 EW 01114-15 | UL. Ex. 73 |
| 201. | Update understanding of client and industry | PWC AMC 01227-28 | UL. Ex. 74 |
| 202. | Planning & Control Steps FYE 1998 | PWC 98 EW 0001-0017 | UL. Ex. 75 |
| 203. | 1997 PNB ounces and dollars | PWC 97 WP 0409-0410 | UL. Ex. 76 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 204. | Planning meeting to develop CSP | PWC 98 EW 0060-0063 | UL. Ex. 79 |
| 205. | Discuss CSP with client and communicate certain elements in writing | PWC 98 EW 0064-0065 | UL. Ex. 80 |
| 206. | Audit strategy and work plan | PWC 98 EW 0080-0081 | UL. Ex. 81 |
| 207. | Review detailed tailored audit program | PWC 98 EW 0082-0085 | UL. Ex. 82 |
| 208. | A/R listing on individual balances | PWC 98 EW 0321-0337 | UL. Ex. 83 |
| 209. | Role of Board of directors | PWC 98 EW 163-167 | UL. Ex. 84 |
| 210. | Monitor inventory cycle | PWC 98 EW 0281-0285 | UL. Ex. 85 |
| 211. | Analytical Procedures A 117 | PWC 98 EW 0350-352 | UL. Ex. 86 |
| 212. | A/R Confirmation summary | PWC 98 EW 361 | UL. Ex. 87 |
| 213. | Shows confirm on P/E and subsequent receipt of $415,548 | PWC 98 EW 362 | UL. Ex. 87 |
| 214. | Inventory | PWC 98 EW 0406-0411 | UL. Ex. 88 |
| 215. | Inventory trace tests counts | PWC 98 EW 434-436 | UL. Ex. 90 |
| 216. | Inventory | PWC 98 EW 00521 | UL Ex. 91 |
| 217. | Barry Wayne Employment Contract | PWC Z 02446-02465 | UL. Ex. 94 |
| 218. | HHRG 98/97 Financial Statements | PWC 98 WP 00669-00689 | UL. Ex. 95 |
| 219. | A/R lead sheet | PWC 98 EW 331a | UL. Ex. 98 |
| 220. | Confirm response from Panexim | PWC 98 WP 1030 | UL. Ex. 100 |
| 221. | '97 Panexim Confirm | PWC 97 WP 0344 | UL. Ex. 102 |
| 222. | Credit Suisse Covenants | PWC 98 WP 01234-1236 | UL. Ex. 108 |
| 223. | Memo to Wayne, Ryan from King – Covenant Compliance Issues | PWC 00 WP 00432-436 | UL. Ex. 110 |
| 224. | Memo to Wayne from King – Covenant | PWC 98 WP 01245 | UL. Ex. 113 |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| | Compliance Issues | | |
| 225. | Report on Business | PWC 99 EW 02334-02344 | UL. Ex. 120 |
| 226. | Debt Covenants | PWC 98 EW 00695-703 | UL. Ex. 125 |
| 227. | Confirm Controls | PWC 98 EW 0107-109 | UL. Ex. 126 |
| 228. | Electronic Work Papers | PWC 98 EW 0355-0383 | UL. Ex. 128 |
| 229. | Ryan 18 Aug. '99 re: Panexim | | UL. Ex. 141 |
| 230. | Russo 13 Sept. '99 re: Panexim | | UL. Ex. 142 |
| 231. | Wayne 27 Sept. '99 | | UL. Ex. 143 |
| 232. | E-mail Russo & Ollett | | UL. Ex. 144 |
| 233. | Verleysan mins. 6/1999 Monthly Report | | UL. Ex. 148 |
| 234. | GWRC Report 24 March '00 | PWC 00 WP 00890-92 | UL. Ex. 152 |
| 235. | Fax from Mr Russo to Mr. Guy dated November 17, 1999 | PWC Z 01577-01579 | UL. Ex. 153; Russo Ex. 24 |
| 236. | Russo & Ollett 8 Sept. '99 | | UL. Ex. 154 |
| 237. | Electronic work papers from 9/30/99 Review | PWC Z 02812-02813 | UL. Ex. 155 |
| 238. | 1999 Consolidated Financial Statements | PWC 99 WP 00897-919 | UL. Ex. 156 |
| 239. | Summary Review Memo 9/30/99 | PWC 00 EW 0218-225 | UL. Ex. 160 |
| 240. | J. Tiroletto e-mail re: 5/18/99 Audit meeting | PWC Z 03383-03384 | UL. Ex. 167 |
| 241. | 1997 Financial Statements | PWC 97 WP 0109-125 | UL. Ex. 176 |
| 242. | Covenant testing | PWC 98 WP 01231-2 | UL. Ex. 177 |
| 243. | HHRG Rep. letter 6/26/98 for FY 3/31/98 | PWC 98 WP 661-665 | UL. Ex. 191 |
| 244. | PWC Z 9993 – Audit Manual | PWC Z 009993-10457 | UL. Ex. 192 |
| 245. | Trial Balance at 9/30/98 | PWC 99 WP 730-731 | UL. Ex. 194 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 246. | Report Dempsey to Budelman | HSNO 46778 | UL. Ex. 199 |
| 247. | Memo – GWRC Minutes of meeting 5/14/98 Ingram & Tiroletto Concerns C&L had w/1998 Audit | | UL. Ex. 200 |

**Monthly Sales Reports**

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 248. | Monthly Sales Report – March 1998 | HHRG-PWC40935-939 | |
| 249. | Monthly Sales Report – June 1998 | HHRG-PWC40910-923 | |
| 250. | Monthly Sales Report – July 1998 | HHRG-PWC40900-09 | Ryan Ex. 10 |
| 251. | Monthly Sales Report – August 1998 | HHRG-PWC124410-29 | |
| 252. | Monthly Sales Report – September 1998 | HHRG-PWC40875-89 | |
| 253. | 1998-1999 Profit and Loss Pro- Forma | HHRG-PWC09020-22 | |
| 254. | Monthly Sales Report – October 1998 | HHRG-PWC40862-74 | |
| 255. | Monthly Sales Report – November 1998 | HHRG-PWC40850-61 | |
| 256. | Monthly Sales Report – December 1998 | HHRG-PWC40843-49 | King Depo Ex. 32 |
| 257. | Monthly Sales Report – January 1999 | HHRG-PWC136107-17 | |
| 258. | Monthly Sales Report – February 1999 | HHRG-PWC40817-31 | |
| 259. | Monthly Sales Report – March 1999 | HHRG-PWC40804-16 | |
| 260. | Monthly Sales Report – April 1999 | HHRG-PWC131575-85 | |
| 261. | Monthly Sales Report – May 1999 | HHRG-PWC40785-95 | |
| 262. | Monthly Sales Report – June 1999 | HHRG-PWC40765-84 | |
| 263. | Monthly Sales Report – July 1999 | HHRG-PWC40741-52 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 264. | Monthly Sales Report – August 1999 | HHRG-PWC40753-64 | |
| 265. | Monthly Sales Report – September 1999 | HHRG-PWC34710-23 | |
| 266. | Monthly Sales Report – October 1999 | HHRG-PWC34697-707 | |
| 267. | Monthly Sales Report – November 1999 | HHRG-PWC40710-27 | |
| 268. | Monthly Sales Report – December 1999 | HHRG-PWC34650-53 | |
| 269. | February 2, 2000- 1999 v. 1998 Sales Analysis | HHRG-PWC34593-97 | |
| 270. | Monthly Sales Report – January 2000 | HHRG-PWC34599-615 | |

**Monthly Operation Reports**

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 271. | HHRG Operations Report – October 1996 | HHRG – PWC78580-78603 | |
| 272. | HHRG Operations Report – November 1996 | HHRG – PWC78461-485 | |
| 273. | HHRG Operations Report – December 1996 | HHRG – PWC78762-788 | |
| 274. | HHRG Operations Report – January 1997 | HHRG – PWC78862-891 | |
| 275. | HHRG Operations Report – October 1997 | HHRG – PWC151949-984 | |
| 276. | HHRG Operations Report – April 1998 | HHRG – PWC152165-206 | |
| 277. | HHRG Operations Report – May 1998 | HHRG – PWC81970-2011 | |
| 278. | HHRG Operations Report – June 1998 | HHRG – PWC152077-122 | |
| 279. | HHRG Operations Report – July 1998 | HHRG – PWC81799-847 | |
| 280. | HHRG Operations Report – August 1998 | HHRG – PWC151985-152030 | |
| 281. | HHRG Operations Report – September 1998 | HHRG – PWC22849-22899 | |
| 282. | HHRG Operations Report – October 1998 | HHRG – PWC152339-152392 | |
| 283. | HHRG Operations Report – November 1998 | HHRG – PWC78612-78668 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 284. | HHRG Operations Report – December 1998 | HHRG – PWC78386-78443 | Ryan Ex. 45 |
| 285. | HHRG Operations Report – January 1999 | HHRG – PWC55986-56041 | |
| 286. | HHRG Operations Report – February 1999 | HHRG – PWC162408-162464 | |
| 287. | HHRG Operations Report – March 1999 | HHRG – PWC162292-162349 | |
| 288. | HHRG Operations Report – May 1999 | HHRG – PWC152542-152621 | |
| 289. | HHRG Operations Report – June 1999 | HHRG – PWC22543-22610 | |
| 290. | HHRG Operations Report – July 1999 | HHRG – PWC78031-78069 | |
| 291. | HHRG Operations Report – September 1999 | HHRG – PWC77992-78030 | |
| 292. | HHRG Operations Report – October 1999 | HHRG-PWC78996-79055 | |
| 293. | HHRG Operations Report – November 1999 | HHRG – PWC152680-152715 | |
| 294. | HHRG Operations Report – December 1999 | HHRG – PWC12451-12493 | |

## Deposition Exhibits

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 295. | September 3, 1996 Memo from R. Searle to F. Smartz re MDO (Placer Dome – Chile) | HHRG-PWC160545 | Boehm Ex. 100 |
| 296. | December 13, 1996 Memo to M. Verleysen from E. Claudet re December Dore from Codelco | HHRG-PWC77687 | Boehm Ex. 101 |
| 297. | May 6, 1997 Organization Chart for HHRG | HHRG-PWC65987 | Boehm Ex. 102 |
| 298. | November 19, 1997 Minutes of Annual Meeting of HHRG Directors | HHRG-PWC82115-82123 | Boehm Ex. 103 |
| 299. | Handwritten notes, July 17, 2001 meeting in NYC | DMC 036760 through DMC 036765 | Dempsey Ex. 5 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 300. | Minutes of meeting of directors of Golden West held November 11, 1997 | HHRG PWC 33463 - 33471 | Hayes Ex. 1 |
| 301. | Exhibit not used | | |
| 302. | North America Fourth Quarter Review 1997/1998 | HHRG PWC 33305 - 33319 | Hayes Ex. 3 |
| 303. | May 22, 1998 facsimile from Downie, J. to Hayes, R. regarding Panexim with attached May 13, 1998 Monthly Marketing Report – April – 1998 from Searle, R. to Wayne, B. with ccs to King, J., Myles, W., Sales Force, Gates, B. and Downie, J. | GRWC – PWC 16496 – 16501 | Hayes Ex. 4; Ryan Ex. 7 |
| 304. | Memorandum from Rick Lee dated February 21, 2000 | C5501639860 1810 – 1812 | Hayes Ex. 5 |
| 305. | Fax from Mr. Wayne to Mr. Hayes dated November 12, 1998 | HHRG PWC 09177 - 09199 | Hayes Ex. 6 |
| 306. | Minutes of meeting of Golden West board held November 24, 1998 | HHRG PWC 95526 - 95530 | Hayes Ex. 7 |
| 307. | Golden West Refining Corporation Corporate Governance Policy, May 1998, Draft. | HHRG PWC 54231 – 54256 | Hayes Ex. 8 |
| 308. | Memorandum from Mr. Hayes to Mr. Guy dated October 7, 1998 | GWRC PWC 42768 | Hayes Ex. 9 |
| 309. | Memorandum from Mr. Russo to Messrs. Wiggins, Hayes and Guy dated December 29, 1998 | GRWC PWC 87746 - 87748 | Hayes Ex. 10; Ryan Ex. 9 |
| 310. | Minutes of meeting of audit committee of Golden West board on April 14, 1999 | HHRG PWC 95516 - 95520 | Hayes Ex. 11; Warren Ex. 3 |
| 311. | Release by GWRC for the Australian Stock Exchange – 2nd Half Performance | GWRC PWC E0014718 – 720 | Hobson Ex. 4 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| | Boosts Profit for Golden West | | |
| 312. | Release by GWRC for the Australian Stock Exchange – GWRC Half Year Result | GWRC PWC 25037 – 38 | Hobson Ex. 5 |
| 313. | Release by GWRC for the Australian Stock Exchange Profit Warnings | GWRC PWC E0014661 | Hobson Ex. 6 |
| 314. | "Directors' Briefing Paper" dated December 21, 2000 | GWRC PWC 0008076 – 8091 | Hobson Ex. 7 |
| 315. | GWRC Document "Summary of Creditors" | | Hobson Ex. 8 |
| 316. | Summary of Schedules – Bankruptcy Court HHRG | | Horwitt Ex. 1 |
| 317. | Jed Horwitt responses to request to produce documents | | Horwitt Ex. 3 |
| 318. | March 17, 2000 memo to HHRG / GWRC directors from Tony Pearce | EDC0005965 - EDC0005968 | Horwitt Ex. 4 |
| 319. | HSNO report issued December 21,2000 to Mr. Norman Mitchell | DMC 046940 – 046980 | M. Johnson (HSNO) Ex. 2 |
| 320. | Letter dated May 14, 2001 from John Dempsey to Mr. Johnson | GWRC PWC 0019682 – 86 | M. Johnson (HSNO) Ex. 3 |
| 321. | Fax dated May 22, 2001 from Mr. Johnson to Mr. McMahon | UL 00480 – 485 | M. Johnson (HSNO) Ex. 4 |
| 322. | Letter dated May 23, 2001 from Mr. Johnson to Mr. McMahon  - HSNO report | HSNO 4158 – 4162 | M. Johnson (HSNO) Ex. 5 |
| 323. | Letter dated June 8, 2001 from Mr. Johnson to Mr. Dempsey | DMC 046878 - 046931 | M. Johnson (HSNO) Ex. 6 |
| 324. | Letter dated July 3, 2001 from Mr. Johnson to Mr. McMahon | HSNO 41875 – 41884 | M. Johnson (HSNO) Ex. 7 |
| 325. | Copy of Mr. Tancrell's handwritten notes | HSNO 41879 – 41882 | M. Johnson (HSNO) Ex. 8 |
| 326. | Letter dated July 26, 2001 from Dempsey to Mr. McMahon | DMC 015159 - 015161 | M. Johnson (HSNO) Ex. 9 |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 327. | Letter dated September 5, 2001 from Mr. Johnson to Mr. McMahon | HSNO 42606 – 42608 | M. Johnson (HSNO) Ex. 10 |
| 328. | Major Claims Report – Alleghany | UL020000 - UL02208 | M. Johnson (UL) Ex. 5 |
| 329. | Settlement Agreement – Underwriters / HHRG | UL00301 - UL00400 | M. Johnson (UL) Ex. 6 |
| 330. | Rothschild Insurance Claim Notification | UL00104 | M. Johnson (UL) Ex. 7 |
| 331. | AON Group – Report to Freshfields from Lucy Harris 3/9/00 | UL00062 - UL00082 | M. Johnson (UL) Ex. 8 |
| 332. | E-mail from Lucy Harris to Kent Chaplin re: note from HSNO | UL01265 - UL01272 | M. Johnson (UL) Ex. 10 |
| 333. | April 23, 2001 Wilson Elser letter to Charles Lee at Paul, Hastings | UL01240 - UL01241 | M. Johnson (UL) Ex. 11 |
| 334. | Proposed Second Amended Complaint – Sharpe v. Wayne et. al. | | M. Johnson (UL) Ex. 12 |
| 335. | May 23, 2001 HSNO letter to McMahon at Wilson Elser | UL00458 - UL00467 | M. Johnson (UL) Ex. 13 |
| 336. | July 3, 2001 letter from Mr. Johnson to Mr. McMahon HSNO attaching May 19, 2001 letter to McMahon from Lee w/marginalia | UL00450 - UL000457 | M. Johnson (UL) Ex. 14 |
| 337. | Complaint – Underwriters v. Chubb and Federal Insurance Company dated March 27, 2002 | | M. Johnson (UL) Ex. 15 |
| 338. | Motion to Approve Settlement Agreement Regarding Debtor's Claim Against Federal Insurance Company Without a Hearing  - Bankruptcy Court | | M. Johnson (UL) Ex. 16 |
| 339. | March 3, 2001 email from Cook to McMahon regarding excess policy | UL01526 | M. Johnson (UL) Ex. 17 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 340. | April 25, 2001 telephone conference notes regarding Rothschild/HHRG Milton, Chaplin, Harris, Cooke | UL0203 | M. Johnson (UL) Ex. 18 |
| 341. | John King Documents | N/A | King Ex. 1 |
| 342. | Fleet Loan and Consignment Agreement | PWC AMC 01244-01305 | King Ex. 2 |
| 343. | Credit Suisse Master Precious Metals Purchase and Refining Agreement | PWC PF 00619-00777 | King Ex. 3 |
| 344. | HHRG Board of Directors Meeting Minutes from November 24, 1996 | HHRG-PWC 34044-34046; HHRG-PWC 25029-25030; HHRG-PWC 62596-62601 | King Ex. 4; Russo Ex. 3; Russo Ex. 4; Ryan Ex. 5 |
| 345. | Memorandum from J. King Regarding Management Meetings, dated January 9, 1997 | HHRG-PWC 34352 | King Ex. 5 |
| 346. | Minutes from HHRG Board of Directors Meeting, March 17, 1997 | HHRG-PWC 24908-24910 | King Ex. 6 |
| 347. | March 1997 HHRG Operations Report | | King Ex. 8 |
| 348. | July 16, 1999 e-mail from Alex Corl to Alan Good regarding the HHRG management | PWC JJT 00361-00362 | King Ex. 10 |
| 349. | June 2, 1999 memo from (Ollett) HHRG Finance Committee to GWRC Finance Committee requesting interim exposure limit for Panexim | HHRG-PWC 76808-76810 | King Ex. 16; Ollett Ex. 9 |
| 350. | Report from May 19, 20 1999 Finance Committee Meeting | HHRG-PWC 57451-57456 | King Ex. 17 |
| 351. | Minutes from May 19, 1999 GWRC Audit Committee Meeting to discuss Bullock Allegations | GWRC-PWC 54150-54154 | King Ex. 18 |
| 352. | July 26, 1999 Minutes of Special Meeting of GWRC Directors | GWRC-PWC 0068484-0068487 | King Ex. 20; Russo Ex. 17; Ryan Ex. 29 |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 353. | December 13, 1999 notes from meeting with CSFB | GWRC-PWC 074314-074316 | King Ex. 23; Ollett Ex. 27 |
| 354. | February 13, 1998 memo from John King to Richard Hayes | HHRG-PWC 13631-13632 | King Ex. 24 |
| 355. | March 18, 1998 memo from John King to the Hedging Committee regarding CSFB call option | HHRG-PWC 82641-82647; HHRG-PWC 160845-160847 | King Ex. 25 |
| 356. | May 13, 1998 monthly report from Richard Searle to King, Myles, Gates, Downie of GWRC and Wayne | HHRG-PWC 136134-136138 | King Ex. 26 |
| 357. | June 8, 1998 monthly report from Richard Searle to King, Myles, Gates, Downie and Wayne | HHRG-PWC 40924-40929 | King Ex. 27 |
| 358. | June 25, 1998 Memo from Sean Russo to Barry Wayne | GWRC-PWC 0041504-0041505 | King Ex. 28; Russo Ex. 5 |
| 359. | September 3, 1998 memo from King to Wayne regarding the GWRC Canada receivable | HHRG-PWC 27109-27110 | King Ex. 29 |
| 360. | October 7, 1998 Fax to Wayne, Russo and Hayes from Ryan regarding Advance Lease Rates | HHRG-PWC 5328-5329 | King Ex. 30 |
| 361. | December 14, 1998 memo from John King to Barry Wayne regarding accounts receivable | HHRG-PWC 57635-57636 | King Ex. 31 |
| 362. | Exhibit not used | | |
| 363. | Minutes from HHRG Board Meeting, Draft and Final, dated May 18, 1999 | HHRG-PWC 25434-25441 | King Ex. 33; Ollett Ex. 2 |
| 364. | May 27, 1999 memo from Rick Ollett to Robert Guy regarding the outstanding receivable balance from Panexim | HHRG-PWC 76482-76496; GWRC-PWC 80040-80041 (Attachment 4) | King Ex. 34; Ollett Ex. 6 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 365. | June 30, 1999 fax from Rick Ollett to, among others, King and Myles enclosing a copy of the June 16, 1999 HHRG Management Meeting Minutes | HHRG-PWC 34421-34428 | King Ex. 35; Ollett Ex. 17 |
| 366. | January 17, 2000 memo from Brian Gates to Boehm, Foulk, King, Leroy, Miles, Ollett, Posada and Searle regarding approach to Mike Ryan | RLS1005 - RLS1007 | King Ex. 37 |
| 367. | February 1, 2000 memo from John King to Barry Wayne and Mike Ryan regarding covenant compliance issues | HHRG-PWC 77071-77073 | King Ex. 38 |
| 368. | February 1, 2000 letter from John King to Frederick Reinhardt of Fleet Precious Metals formally requesting a waiver of the cash flow covenant ratio commencing with the monthly period ended December 31, 1999 | HHRG-PWC 102051 | King Ex. 39 |
| 369. | March 14, 2000 Tony Pearce fax to the Golden West directors and HHRG directors regarding HHRG action | HHRG-PWC 64831-64845 | King Ex. 40 |
| 370. | March 16, 2000 memo from Tony Pearce to the GWRC and HHRG directors regarding HHRG Chapter 11 consideration | EDC0014422- EDC0014425 | King Ex. 41 |
| 371. | March 17, 2000 fax from Pearce to the HHRG and GWRC directors regarding Chapter 11 Board resolution | GWRC-PWC 41787-41788 | King Ex. 42 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 372. | January 12, 2000 letter from John King to Stuart Ganes at CSFB formally requesting waiver of the cash flow covenant ration commencing with the monthly period ended November 30, 1999 | CSFB-PWC 06693 | King Ex. 43 |
| 373. | November 18, 1999 memo from John King to Robert Guy regarding the Fleet and Panexim issue | HHRG-PWC 56917-56918 | King Ex. 44 |
| 374. | December 6, 2004 affidavit of Vincent Love | | Love Ex. 3 |
| 375. | May 22, 2001 HSNO letter to McMahon from Johnson | | Love Ex. 4 |
| 376. | July 26, 2001 DMC letter to McMahon from Dempsey | | Love Ex. 5 |
| 377. | Second Interim Status Report of Liquidator | (produced by Mr. Myles) | Myles Ex. 2 |
| 378. | Third Interim Status Report of Liquidator | (produced by Mr. Myles) | Myles Ex. 3 |
| 379. | April 28, 1997 Refining Advance for Panexim | HSNO 03858-03860 | Myles Ex. 10 |
| 380. | September 7, 1996 Letter from Passaro/Panexim to Verleysen (cc: Wayne and Searle) | HSNO 23121-23122 | Myles Ex. 12 |
| 381. | January 4, 1997 Memorandum from Verleysen to Searle entitled "December Report" | HHRG PWC 118550-118553 | Myles Ex. 13 |
| 382. | Memorandum from Passaro to Verleysen dated April 22, 1997 (handwritten notes to Wayne) | HHRG PWC 123347 | Myles Ex. 14 |
| 383. | Memorandum from Passaro to Verleysen dated April 22, 1997 (handwritten notes to Wayne, "Wayne says no to this") | HHRG PWC 43640 | Myles Ex. 15 |
| 384. | Fax from Passaro/Panexim to Verleysen dated May 12, | HHRG PWC 43639 | Myles Ex. 16 |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
|  | 1997 entitled " IGV Payments" |  |  |
| 385. | May 30, 1998 Memorandum from Verleysen to Searle entitled "May 1998 Monthly Report – Latin America" | EDC 0011799-0011802 | Myles Ex. 17 |
| 386. | June 4, 1999 Memorandum from Ollett to King, Myles and Boehm (cc: Wayne) entitled "Formation of the HHRG Finance Committee" | HHRG PWC 34297 | Myles Ex. 18 |
| 387. | September 21, 1999 Alex Stewart Assay of Metal Held in Hermes Vault | HHRG PWC 76352-76353 | Myles Ex. 19; Russo Ex. 18 |
| 388. | May 30, 1999 Memorandum from Verleysen to Searle entitled "May 1999 Monthly Report – Latin America" | HHRG PWC 117237-117241 | Myles Ex. 20 |
| 389. | June 7, 1999 Agenda for HHRG Finance Committee Meeting | HHRG PWC 34505-34506 | Myles Ex. 22 |
| 390. | June 21, 1999 Agenda for HHRG Finance Committee Meeting | HHRG PWC 34567-34576 | Myles Ex. 23; Ollett Ex. 14 |
| 391. | August 25, 1999 Panexim Weekly Report | HHRG PWC 86980-86982 | Myles Ex. 24; Ollett Ex. 23 |
| 392. | September 9, 1999 Panexim Weekly Report | HHRG PWC 57312-57313 | Myles Ex. 25; Ollett Ex. 24 |
| 393. | September 9, 1999 Agenda for HHRG Finance Committee Meeting | HHRG PWC 86949 | Myles Ex. 26 |
| 394. | November 16, 1999 HHRG Finance Committee Report to HHRG Board of Directors | HHRG PWC 130978-130979 | Myles Ex. 27 |
| 395. | January 7, 2000 Agenda for HHRG Finance Committee Meeting | HHRG PWC 34481-34482 | Myles Ex. 28 |
| 396. | August 16, 1998 R/C of Advances Not Booked | HHRG PWC 155947 | Myles Ex. 29 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 397. | E-mail from Carol Ranando Attaching PNB Schedules | HH 0112123-112147 | Myles Ex. 30 |
| 398. | Fax Concerning GWR (Canada) Sale to HHRG | HHRG-PWC 09953-09962 | Myles Ex. 31 |
| 399. | HHRG Complaint in Bankruptcy Court severance action | | O'Brien Ex. 1 |
| 400. | May 14, 1999 letter from Frederick Ollett to Barry Wayne | | Ollett Ex. 1 |
| 401. | Exhibit not used | | |
| 402. | Draft May 19-20, 1999 HHRG Finance Committee Report | HHRG-PWC57451-56 | Ollett Ex. 3 |
| 403. | May 20, 1999 HHRG Finance Committee Handwritten Notes w/Transaction lists | HHRG-PWC63716-23 | Ollett Ex. 4 |
| 404. | May 27, 1999 Memo from F. Ollett to R. Guy re outstanding receivables from Panexim S.A. | HHRG-PWC76482-96; HHRG-PWC57022 | Ollett Ex. 6 |
| 405. | June 1, 1999 Fax Memo from S. Russo to Ollett re GWRC Finance Committee Meeting | HHRG-PWC63655-57 | Ollett Ex. 7 |
| 406. | June 1, 1999 handwritten note from Rick to Barry with attached refining advances | BW0000151-157 | Ollett Ex. 8 |
| 407. | Exhibit not used | | |
| 408. | June 17, 1999 fax from S. Russo to B. Wayne and R. Ollett re GWRC Finance Committee Draft Minutes | HHRG-PWC87437-41 | Ollett Ex. 10 |
| 409. | June 14, 1999 memo from R. Ollett to M. Ryan and S. Russo re Panexim conversation of 6/8/99 | HHRG-PWC57148-49 | Ollett Ex. 11 |
| 410. | June 15, 1999 e-mail from S. Russo to R. Ollett and B. | HHRG-PWC57146-47 | Ollett Ex. 12; Russo Ex. 11 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
|  | Wayne re Panexim fax of 6/14 re unsecured limit |  |  |
| 411. | June 17, 1999 memo from R. Ollett to S. Russo regarding  June 16 and June 17 Panexim memos and attaching translations of financial statements, Panexim transactions and out-of-pocket costs | HHRG-PWC57137-42 | Ollett Ex. 13 |
| 412. | Exhibit not used |  |  |
| 413. | June 23, 1999 memo from R. Ollett to S. Russo re GWRC Finance Committee/Panexim issues raised/addressed | HHRG-PWC57508-10 | Ollett Ex. 15 |
| 414. | E-mail chain from F. Ollett to S. Russo re Panexim/HHRG Finance Committee; 6/30/99 e-mail from S. Russo to F. Ollett | HHRG-PWC34512-22 | Ollett Ex. 16 |
| 415. | Exhibit not used |  |  |
| 416. | July 1, 1999 Memo from R. Ollett to S. Russo with monthly breakdown of unsecured receivable by VAT and refining /transportation | HHRG-PWC57119-20 | Ollett Ex. 18 |
| 417. | July 9, 1999 Fax memo from M. Ryan to B. Guy, B. Wayne, J. Bullock re appointment of R. Ollett as director of HHRG for board meeting | HHRG-PWC41305 | Ollett Ex. 19 |
| 418. | July 13, 1999 HHRG Meeting of Directors Minutes | HHRG-PWC41345-48 | Ollett Ex. 20 |
| 419. | E-mail from F. Ollett to M. Ryan re Sydney meeting w/ attached minutes of GWRC Audit Committee Meeting | HHRG-PWC20023-24 | Ollett Ex. 22 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 420. | Exhibit not used | | |
| 421. | Exhibit not used | | |
| 422. | September 21, 1999 letter from H. Ricaldi to L. Posada with 9/17/99 verification of boxes, weights and integrity of seals in the Hermes vault | GWRC-PWC0065758-59 | Ollett Ex. 25 |
| 423. | October 12, 1999 agenda for cost savings meeting | HHRG-PWC55394-96 | Ollett Ex. 26 |
| 424. | Exhibit not used | | |
| 425. | November 1999 HHRG Board Meeting Chief Financial Officer's Report | HHRG-PWC153158 | Ollett Ex. 28 |
| 426. | January 12, 2000 Fax Memo from B. Wayne to R. Guy with R. Ollett's resignation letter | HHRG-PWC65348-50 | Ollett Ex. 29 |
| 427. | August 6, 1996 Golden West Refining Corporation Information Memorandum | HHRG – PWC 09542 - 09617 | Russo Ex. 1 |
| 428. | Exhibit not used | | |
| 429. | Exhibit not used | HHRG PWC 62596- 62601 | Russo Ex. 4 |
| 430. | Exhibit not used | GWRC  - PWC 0041504 - 5 | Russo Ex. 5 |
| 431. | Memorandum from Mr. Russo to Mr. Wayne | C5501639877 00005227 - 5229 | Russo Ex. 6 |
| 432. | Exhibit not used | HHRG PWC 76527 - 76530 | Russo Ex. 7 |
| 433. | Memorandum from Barry Wayne dated June 3, 1999 | DMC 014689 - 014691 | Russo Ex. 8 |
| 434. | Memorandum from Mr. Russo dated June 4, 1999 | HHRG PWC 57085 - 57086 | Russo Ex. 9 |
| 435. | ASX – Second Half Performance Boosts Profit for Golden West Refining | HHRG PWC 53031 - 53035 | Russo Ex. 10 |
| 436. | Exhibit not used | | |
| 437. | Memorandum from Mr. | GWRC PWC 0079933 – 34 | Russo Ex. 12 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| | Russo to Mr. Guy | | |
| 438. | Fax from Mr. Russo to Mike Ryan, Chris Wiggins and Robert Guy dated June 17, 1999 | GWRC PWC 0076680 - 76681 | Russo Ex. 13 |
| 439. | Fax from Mr. Russo to Barry Wayne and Rick Ollett dated June 23, 1999 | HHRG PWC 57576 | Russo Ex. 14 |
| 440. | Memorandum from Mr. Russo to Rod Warren dated July 1, 1999 | GWRC PWC 0079493 - 0079495 | Russo Ex. 15 |
| 441. | Memorandum from Mr. Ollett to Mr. Russo, copy to Mr. Wayne, dated July 20, 1999 | HHRG PWC 07929 - 07933 | Russo Ex. 16 |
| 442. | Exhibit not used | | |
| 443. | Exhibit not used | | |
| 444. | Email from Mr. Russo to Mr. Ollett and Mr. Wayne dated October 1, 1999 | HHRG PWC 87363 - 87364 | Russo Ex. 19 |
| 445. | Fax from Mr. Ryan of October 11, 1999, attaching fax of October 8, 1999 from Mr. Wayne | HHRG PWC 76340 - 76343 | Russo Ex. 20 |
| 446. | E-mail to Michael Bessel, Michael Ryan, Rick Lee and Sean Russo from Chris Wiggins re: GWR Audit Committee Report results for 6 months ending Sept 30, 1999  dated December 9, 1999 | GWRC PWC 0056774 - 56775 | Russo Ex. 21 |
| 447. | Golden West finance committee report dated July 23, 1999 | C5501639877 00005175 - 00005182 | Russo Ex. 22 |
| 448. | Golden West finance committee report on Panexim dated July 1999 | GWRC PWC 0064646 - 0064658 | Russo Ex. 23 |
| 449. | Exhibit not used | | |
| 450. | Memorandum from Mr. Russo to Mr. Guy dated | HHRG PWC 07064 - 07066 | Russo Ex. 25 |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| | November 18, 1999 | | |
| 451. | Fax from Mr. Ryan to Mr. Russo dated November 7, 2000, with attachment | GWRC PWC 0045273 - 0045279 | Russo Ex. 26 |
| 452. | March 7, 2003 facsimile from Tottle, P. to Hobson, I. with attached February 2, 2003 letter from Ryan, M. to Hodgson, F. in response to facsimile dated July 22, 2002 seeking information regarding the acquisition of Handy & Harman's PMRD | GWRC-IH02101-02104 | Ryan Ex. 3 |
| 453. | February 3, 1997 facsimile from Ryan, M. to Wayne, B. enclosing Handy & Harman Refining Group, Inc. Operating Budget 1 April 1997 to 31 March 1998 | HHRG-PWC18562-18571 | Ryan Ex. 4 |
| 454. | Exhibit not used | | |
| 455. | June 16, 1993 facsimile from Handy & Harman to Searle, R. with cc to Wayne, B. with attached 06/15/93 memo from Verleysen, M. to Searle, R. and 06/11/93 memo from Mudd, S. to McElya re Status of Procesadora del Pacifico Contract (Chile) | GWRC-PWC0068569-0068579 | Ryan Ex. 6 |
| 456. | Exhibit not used | | |
| 457. | Exhibit not used | | |
| 458. | Exhibit not used | | |
| 459. | September 28, 1998 facsimile from Wayne, B. to Ryan, M., Hayes, R. and Russo, S. regarding Advance Rate – Metal Loss | HHRG-PWC20738 | Ryan Ex. 12 |

| Tab | Description | Bates Number | Source |
|------|------------|--------------|--------|
| 460. | October 28, 1998 memo from Wiggins, C. to Ryan, M., Hayes, R. and Wayne, B. with cc to GWRC Board regarding HHRG reports for November Board Meeting | HHRG-PWC54200-54215 | Ryan Ex. 13 |
| 461. | Draft GWRC Minutes | HHRG-PWC09077 - 09081 | Ryan Ex. 14 |
| 462. | August 9, 1998 memo from Russo, S. to Wayne, B. regarding ignoring GWRC | HHRG-PWC67160-67162 | Ryan Ex. 15 |
| 463. | November 2, 1998 memo from Russo, S. to Lee, R. regarding dissatisfaction with Wayne, B. and Boehm, M. | GWRC-PWC0045790-0045796 | Ryan Ex. 16 |
| 464. | 09/15/98 memo from Wiggins, C. to Golden West Directors regarding Corporate Governance Policy with attached September 1998 Policy | GWRC-PWC068459-GWRC-PWC0068482 | Ryan Ex. 18 |
| 465. | 03/26/01 letter from Lee, C. to Jast, R. regarding Handy & Harman's Lloyd's Insurance Policy No. 834/FB9700166 | UL-00006-00045 | Ryan Ex. 19 |
| 466. | 07/20/99 draft of Golden West's Finance Committee Report regarding Panexim S.A.:  Handy & Harman's Refining Group's Response To Panexim Issues in the GWRC Report | HHRG-PWC153691 | Ryan Ex. 21 |
| 467. | 07/20/99 memo from Chris to Lee, R. with ccs to Guy, B., Russo, S., and Warren, R. regarding Wayne, B. | GWRC-PWC0062825-0062827 | Ryan Ex. 22 |
| 468. | 12/21/99 memo from Ryan. M. to GWRC Directors regarding draft report on HHRG status and | GWRC-PWC0083200-0083205 | Ryan Ex. 23 |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| | strategy | | |
| 469. | 02/09/00 facsimile to Pearce, T. with attached 02/08/00 HHRG Review and Action Meeting notes | GWCR-PWC0074461-0074468 | Ryan Ex. 24 |
| 470. | Golden West Staff Review & Development Program – 1998-99 re Ryan, M. | GWRC-PWC0029803-0029806 | Ryan Ex. 28 |
| 471. | Exhibit not used | | |
| 472. | Golden West Refining Corp. Ltd. Annual Report 2000 | HHRG-PWC356746-356810 | Ryan Ex. 30 |
| 473. | 09/20/99 memo from Guy, R. to Lee, R., Wiggins, C., Russo, S., Warren, R. and Ryan, M. regarding HHRG – 09/13-15/99 visit to South Windsor and Board meeting on 09/14/99 | GWRC-PWC0066089-66096 | Ryan Ex. 33 |
| 474. | 10/07/98 facsimile from Ryan, M. to Wayne, B. with ccs to Russo, S. and Hayes, R. regarding advance rate – metal loss | HHRG-PWC53288-53289 | Ryan Ex. 37 |
| 475. | Exhibit not used | | |
| 476. | September 10, 1999 meeting minutes | HHRG PWC 62641 – 43 | Warren Ex. 1 |
| 477. | May 1, 1998 meeting minutes GWRC Audit Committee | HHRG PWC 11141 – 44 | Warren Ex. 2 |
| 478. | Exhibit not used | HHRG PWC 95516 – 20 | Warren Ex. 3 |
| 479. | June 2, 1999 GWRC Finance Committee minutes | HHRG PWC 76413 – 17 | Warren Ex. 4 |
| 480. | July 21, 1999 meeting minutes GWRC Audit Committee | HHRG PWC 95510 - 12 | Warren Ex. 5 |
| 481. | October 13, 1999 memo to Warren Wiggins and Russo from Ryan | GWRC PWC 0079641 | Warren Ex. 6 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 482. | Fax from Russo to Guy dated 11/17/99 | HHRG PWC 59901-59903 | Warren Ex. 7 |
| 483. | December 7, 1999 meeting minutes GWRC Audit Committee | GWRC PWC 0054182 – 83 | Warren Ex. 8 |
| 484. | Fax dated August 21, 2000 from Warren to Carr at GWRC re: draft financial reports | GWRC PWC 0025211 – 13 | Warren Ex. 9 |

**Damages Related And Miscellaneous Documents**

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 485. | Silver and Gold Refinery Supply by Category in 1999 | | Chart marked Exhibit 1 from Expert Report of William F. Pinney |
| 486. | Silver and Gold Old Scrap in North and South America | | Chart marked Exhibit 2 from Expert Report of William F. Pinney |
| 487. | World Silver Refinery Supply | | Chart marked Exhibit 2a from Expert Report of William F. Pinney |
| 488. | World Gold Refinery Supply | | Chart marked Exhibit 2b from Expert Report of William F. Pinney |
| 489. | North & South American Silver Refinery Supply | | Chart marked Exhibit 2c from Expert Report of William F. Pinney |
| 490. | North & South American Gold Refinery Supply | | Chart marked Exhibit 2d from Expert Report of William F. Pinney |
| 491. | World Gold Supply (Millions of Ounces) | | Chart marked Exhibit 4 from Expert Report of William F. Pinney |
| 492. | Silver and Gold 3-month annual average lease rate | | Chart marked Exhibit 5 from Expert Report of William F. Pinney |
| 493. | WACC Calculation | | Marked Exhibit 2 from Expert Report of Anil Shivdasani |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 494. | HHRG Discounted Cash Flow Model Valuation as of June 30, 1998 | | Marked Exhibit 4 from Expert Report of Anil Shivdasani |
| 495. | Golden West Refining Corporation and Handy & Harman Refining Group Interest Coverage Analysis | | Marked Exhibit 5 from Expert Report of Anil Shivdasani |
| 496. | Memo from Barry Wayne to Mike Ryan re: metal losses for silver | GWRC-PWC0073529 | Footnote 6 to Expert Report of Anil Shivdasani |
| 497. | Golden West Refining Corporation Limited Chairman's Briefing Paper to Board dated | HHRG-PWC278420-278426 | Footnote 12 to Expert Report of Anil Shivdasani |
| 498. | Exhibit not used | | |
| 499. | ASX – Golden West Announces Half Year Result and Successful Conclusion of Joint Venture Negotiations | GWRC-PWCE0003114 - 3115 | Footnote 17 to Expert Report of Anil Shivdasani |
| 500. | Fax from Barry Wayne to Mike Ryan enclosing report on HHRG business conditions | HHRG-PWC26269 - 26274 | Footnote 17 to Expert Report of Anil Shivdasani (attached to ASX report also in footnote 17) |
| 501. | Exhibit not used | | |
| 502. | Golden West (Australasia) Pty Ltd Acquisition Opportunity | | Produced to us by Ian Hobson Used in Footnote 26 to Expert Report of Anil Shivdasani |
| 503. | Golden West Refining Corporation Limited Directors Briefing Paper – Normandy and Gold Corporation offer for GWA | GWRC-PWC-E0026889 - 0026900 | Produced to us by Ian Hobson Used in Footnote 28 to Expert Report of Anil Shivdasani |
| 504. | Handy & Harman Refining Group Statement of Profit and Loss Prepared by Anil | | Exhibit 13 of Expert Report of Anil Shivdasani – Exhibit 3 of Shivdasani |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
|  | Shivdasani |  | deposition |
| 505. | Working Capital Calculation Prepared by Anil Shivdasani |  | Exhibit 13 of Expert Report of Anil Shivdasani – Exhibit 3 of Shivdasani deposition |
| 506. | Exhibit not used |  |  |
| 507. | Golden West Refining Corporation Market Capitalization by Quarter |  | Provided by Anil Shivdasani - Exhibit 13 of Expert Report of Anil Shivdasani – Exhibit 3 of Shivdasani deposition |
| 508. | ASX – Golden West Refining Corporation Limited Preliminary Final Report and Press Release | GWRC-PWC-E0002540 - 2543 | Provided by Anil Shivdasani - Exhibit 13 of Expert Report of Anil Shivdasani – Exhibit 3 of Shivdasani deposition |
| 509. | ASX – Golden West US Unit to Weigh on Earnings |  | Provided by Anil Shivdasani - Exhibit 13 of Expert Report of Anil Shivdasani – Exhibit 3 of Shivdasani deposition |
| 510. | Ibbotson Associates – Stocks Bonds Bill and Inflation 1998 Yearbook |  |  |
| 511. | Ibbotson Associates – Stocks Bonds Bill and Inflation 1999 Yearbook |  |  |
| 512. | Ibbotson Associates – Stocks Bonds Bill and Inflation 2004 Yearbook |  |  |
| 513. | HHRG Operations Report March, 1997 | HHRG-PWC23025 - 23052 |  |
| 514. | HHRG Operations Report March, 1998 | HHRG-PWC152299- 152338 |  |
| 515. | Exhibit not used |  |  |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 516. | 2/17/99 GWRC Minutes of Meeting of Board of Directors | HHRG-PWC08345 - 08349 | |
| 517. | Seneca presentation to GWRC – Analysis of HHRG | HHRG-PWC21948 - 22022 | |
| 518. | Exhibit not used | | |
| 519. | 2/10/98 GWRC Minutes of Meeting of Board of Directors | HHRG-PWC54952 - 54965 | |
| 520. | 8/4/99 Memorandum to Mike Ryan from Barry Wayne re: Recent Events | HHRG-PWC09654 - 09655 | |
| 521. | Draft ASX Release – Golden West Announces Half Year Result and Successful Conclusion of Joint Venture Negotiations | HHRG-PWC344796 - 344799 | |
| 522. | ASX Release – Golden West Refining Corporation Limited Half Year Result | HHRG-PWC67617 | |
| 523. | Memorandum to Ralph Gibson from Barry Wayne re:  Summary June Quarter, 1997 North America | HHRG-PWC25056 - 25062 | |
| 524. | USA v. Wayne Case Summary – Criminal Docket | DMC 054037-054092 | DMC Report Booklet 1 |
| 525. | Memorandum to Robert Guy from Frederick Ollett – with attachments  ($11.8 million of gold help in Hermes vault) | DMC 054134 -054152 | Tab 7 / Tab 1 – DMC Report Booklet 1 |
| 526. | GWRC Minutes of Finance Committee – 500 – 1,000 kgs of gold held in Hermes vault | DMC 054154 – 054157<br><br>HHRG-PWC76527 - 76530 | Tab 7 / Tab 2 – DMC Report  Booklet 1 |
| 527. | Memorandum from HHRG Finance Committee (Ollett)  to | DMC 054159 - 054161 | Tab 7 / Tab 3 – DMC Report Booklet 1 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
|  | GWRC Finance Committee re: Metal balances at Hermes' Lima Peru location |  |  |
| 528. | Memorandum to Mike Ryan and Sean Russo from Rick Ollett re: Panexim (Ref. Our conversation 6/8/99) - limit gold exports to avoid government scrutiny | DMC 054175 - 054176 | Tab 7 / Tab 7 – DMC Report Booklet 1 |
| 529. | Memorandum to Rick Lee from Barry Wayne Re: Panexim – export of gold consigned to HHRG at the Hermes vault | DMC 054180 – 054184 | Tab 7 / Tab 9 – DMC Report Booklet 1 |
| 530. | Memorandum to GWRC / Mike Ryan from Barry Wayne re: Panexim – Response to your fax dated September 7, 1999 – Verleysen report of activities during visit to Peru | DMC 054207 - 054209 | Tab 7 / Tab 14 – DMC Report Booklet 1 |
| 531. | Memorandum to Rick Ollett – Finance Committee from Sean Russo re: Memorandum from GWRC Finance Committee – gold balances at Hermes vault "of particular concern" | DMC 054211 - 054214 | Tab 7 / Tab 15 – DMC Report Booklet 1 |
| 532. | Letter to Jaime R. Iberico, Superintendente Nacional de Administracion Tributaria (SUNAT) from Mike Ryan Re: HHRG – Inability of HHRG to export gold | DMC 054219 | Tab 7 / Tab 17 – DMC Report Booklet 1 |
| 533. | Memorandum to Mike Ryan from Barry Wayne Re: Audit Schedule – Panexim could begin to "repatriate" gold | DMC 054236 | Tab 7 / Tab 23 – DMC Report Booklet 1 |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 534. | Memorandum to Robert Guy from Sean Russo re: GWRC Board Meeting – HHRG has only been able to make one shipment | DMC 054242 - 054244 | Tab 7 / Tab 26 – DMC Report Booklet 1 |
| 535. | Memorandum to Sean Russo from Barry Wayne – Repatriation of gold from the Hermes vault | DMC 054249 – 054250 | Tab 7 / Tab 28 – DMC Report Booklet 1 |
| 536. | Letter to Roberto Passaro, Panexim from Barry Wayne  - Substantial amount of gold in the Hermes vault | DMC 054252 | Tab 7 / Tab 29 – DMC Report Booklet 1 |
| 537. | Meeting Notes – Meeting with Roberto Passaro, Panexim, Sean Russo and Antony Sorman – Barry Wayne asked to put silver into the Hermes vault | DMC 054280 - 054283 | Tab 7 / Tab 36 – DMC Report Booklet 1 |
| 538. | Underwriters, et al v. Barry Wayne, et al Complaint 3/5/02 | | |
| 539. | Exhibit not used | | |
| 540. | United States Bankruptcy Court Handy & Harman Refining Group, Inc. Debtor/Plaintiff v. Handy & Harman, Inc. Complaint 8/14/02 | | |
| 541. | Pooling Agreement between HHRG and GWRC | | |
| 542. | Settlement Agreement between Underwriters and Handy & Harman Refining Group | UL 00302 - 00313 | |
| 543. | Settlement Agreement between Underwriters, HHRG, Barry Wayne, Richard Searle and Federal Insurance Company | | |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 544. | Exhibit not used | | |
| 545. | HHRG Finance Committee draft report | HHRG-PWC57541 - 57456 | |
| 546. | GWRC Report from the Audit Committee to the Board | HHRG-PWC08365 - 08368 | |
| 547. | GWRC Report of the Directors | GWRC-PWC0060894-0060896 | |
| 548. | Memorandum to HHRG Directors from John Bullock re: Renewal of Finance Facilities – Fleet and CSFB attaching corporate resolutions "Second Amendment to Amendment and Restatement of Master Precious Metals Purchase and Refining Agreement and Related Participation Agreements | HHRG-PWC09707 - 09720 | |
| 549. | Minutes of CSFB Syndicate Meeting in NYC | HHRG-PWC11930 - 11934 | |
| 550. | E-mail chain from Mary Ellen (Handy & Harman) to Didier.Siffer @csb.com re: Purchase Syndicate Meeting – March 13 | CSFB-PWC08464 - 08466 | |
| 551. | Statement of Claim to Underwriters prepared by Mike Ryan | CSFB-PWC08467 - 08471 | |
| 552. | United States Bankruptcy Court HHRG (Debtor) HHRG and Underwriters (Plaintiff) v. Chubb Corporation and Federal Insurance Company (Defendant) – Amended Complaint | | |
| 553. | Memorandum from B. Wayne to R. Guy, dated February 4, 1999 | HHRG-PWC 10097-102 | |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 554. | Exhibit not used | | |
| 555. | March 18, 1997 GWRC board minutes | GWRC-PWC 0069277-79 | |
| 556. | Exhibit not used | | |
| 557. | Exhibit not used | | |
| 558. | Exhibit not used | | |
| 559. | GWRC Managing Director's Report | GWRC-PWC E0038434-38443 | |
| 560. | Exhibit not used | | |
| 561. | August 16, 1999 Employment contract between HHRG and Wayne | GWRC-PWC 0040058-40077 | |
| 562. | GWRC Financial Summary – quarter ending December 31, 1998 | GWRC-PWC0056524-26 | |
| 563. | Exhibit not used | | |
| 564. | 6/3/99 Fax to Guy from Wayne | | DMC Report Exhibit |
| 565. | 6/8/99 Fax from Russo to Wayne | | DMC Report Exhibit |
| 566. | 8/18/99 Fax from Ryan to Warren | | DMC Report Exhibit |
| 567. | 9/17/99 Fax to Russo from Ollett | | DMC Report Exhibit |
| 568. | Alex Stuart, Assay of Hermes 9/21/99 | | DMC Report Exhibit |
| 569. | 9/30/99 Fax to Guy from Wayne | | DMC Report Exhibit |
| 570. | 11/18/99 Panexim weekly report | | DMC Report Exhibit |
| 571. | 1/12/00 Fax from Wayne to Ryan | | DMC Report Exhibit |
| 572. | HHRG Organization Chart | | DMC Report Exhibit |
| 573. | 7/21/99 Letter Passaro to Verlaysen | | DMC Report Exhibit |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 574. | Barry Wayne, Posada, Verlaysen interviews, Feb. – March, 2000 | | DMC Report Exhibit |
| 575. | Verlaysen handwritten notes 7/27, 28/1996 | | DMC Report Exhibit |
| 576. | Dempsey interview of Passaro 7/27/00 | | DMC Report Exhibit |
| 577. | 4/22/97 Memo from Passaro to Verlaysen | | DMC Report Exhibit |
| 578. | 5/12/97 Memo from Passaro to Verlaysen | | DMC Report Exhibit |
| 579. | Letter from Passaro to Wayne 10/8/99 | | DMC Report Exhibit |
| 580. | 1/3/00 Fax Wayne to Passaro | | DMC Report Exhibit |
| 581. | May 5, 2000 Update to Shareholders by GWRC | GWRC-PWC0014752-53 | |
| 582. | February 23, 2000 Report by Alfred H. Knight regarding the Hermes Vault | HHRG-PWC44056-73 | |
| 583. | March 29, 2000 Announcement by GWRC | GWRC-PWC0014749 | |
| 584. | March 24, 2000 Notice to Shareholders by GWRC | GWRC-PWC0014744-47 | |
| 585. | November 3, 1999 Memo from R. Searle to B. Wayne regarding Corporate Governs Report | HHRG-PWC34686-696 | |
| 586. | August 30, 1999 E-Mail from Sean Russo to Rick Ollett | HHRG-PWC87355-58 | |
| 587. | Exhibit not used | | |
| 588. | June 17, 1999 Memo from Brian Gates regarding financial results | HHRG017838 | |
| 589. | Exhibit not used | | |
| 590. | May 11, 1998 Fax from Chris Wiggins to the GWRC Directors regarding the GWRC Corporate Governance | HHRG-PWC54230-54256 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
|  | Policy |  |  |
| 591. | Exhibit not used |  |  |
| 592. | September 7, 1998 Memo from Mike Ryan to Barry Wayne regarding reporting | GWRC-PWC0045914-915 |  |
| 593. | September 3, 1998 Memo from Sean Russo to Barry Wayne | HHRG-PWC67163-65 |  |
| 594. | December 3, 1997 Memo from M. Verleysen to R. Searle regarding Latin American business | HHRG-PWC88519-522 |  |
| 595. | GWRC 1997- 1998 Budget | GWRC-PWC0005672-5676 |  |
| 596. | HHRG Information Memorandum dated August 16, 1996 | HHRG-PWC20168-186 |  |
| 597. | March 1996 GWRC Strategy Paper | HHRG-PWC164241-164242; HHRG-PWC 164266-164269 |  |
| 598. | Undated E-Mail from Rod Warren to Sean Russo regarding Statement of Claim | GWRC-PWC0065760 |  |
| 599. | March 3, 1997 Memorandum from B. Wayne to S. Russo regarding Minera Alumbrera, Ltd. | HHRG-PWC36613 |  |
| 600. | June 25, 1998 Facsimile from S. Russo to B. Wayne regarding Banking Syndicate | GWRC-PWC0041504-41505 |  |
| 601. | Exhibit not used |  |  |
| 602. | September 8, 1998 Facsimile from B. Wayne to S. Russo regarding Wayne Comments to the AGM | HHRG-PWC20750-20752 |  |
| 603. | Exhibit not used |  |  |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 604. | November 10, 1998 HHRG Meeting of Directors  Minutes | GWRC PWC 77703-77707 | |
| 605. | February 5, 1999 Facsimile from S. Russo to J. King Regarding Terms of Reference for HHRG Finance Committee | HHRG-PWC67509-67510 | |
| 606. | March 15, 1999 HHRG Meeting of Directors Minutes | HHRG-PWC41147-41152 | |
| 607. | Exhibit not used | | |
| 608. | June 1, 1999 Memorandum from S. Russo to F. Ollett Regarding the HHRG Finance Committee and Panexim | GWRC PWC0076746-0076748 | |
| 609. | June 3, 1999 Memorandum to S. Russo from F. Ollett Regarding Panexim Interim Exposure Limits | HHRG-PWC57543-57545 | |
| 610. | Exhibit not used | | |
| 611. | Exhibit not used | | |
| 612. | Exhibit not used | | |
| 613. | June 16, 1999 Facsimile from S. Russo to F. Ollett | HHRG 029765 | |
| 614. | Exhibit not used | | |
| 615. | Exhibit not used | | |
| 616. | June 22, 1999 Memorandum from B. Wayne and F. Ollett to Sean Russo Regarding "Panexim SA Questions since 5/27/99" | HHRG-PWC87111-87113 | |
| 617. | Exhibit not used | | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 618. | June 23, 1999 Facsimile from S. Russo to B. Wayne Regarding GWRC Finance Committee/Panexim | GWRC-PWC0079906-0079908 | |
| 619. | June 23, 1999 Facsimile from B. Wayne to R. Lee Regarding Panexim | DMC 041689-041693 | |
| 620. | Exhibit not used | | |
| 621. | Exhibit not used | | |
| 622. | July 15, 1999 Facsimile from M. Ryan to R. Lee, S. Russo, C. Wiggins, R. Warren, R. Guy and B. Wayne Regarding the HHRG April/May Report | HHRG-PWC67900-67903 | |
| 623. | July 16, 1999 Facsimile from M. Ryan to R. Lee, S. Russo, C. Wiggins, R. Warren, R. Guy and B. Wayne Regarding the HHRG May Operations Report | GWRC-PWC0086169-0086173 | |
| 624. | Exhibit not used | | |
| 625. | August 3, 1999 Facsimile from S. Russo to F. Ollett Regarding "Various" | HHRG-PWC67952-67954 | |
| 626. | Exhibit not used | | |
| 627. | August 25, 1999 Memorandum from B. Wayne to R. Guy Regarding "HHRG management etc." | HHRG-PWC55448-55458 | |
| 628. | September 8, 1999 E-mail from C. Wiggins to M. Connolly, R. Guy, R. Lee, S. Russo, M. Ryan, R. Warren and B. Wayne Regarding HHRG Operating Results | HHRG-PWC25748-25749 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 629. | September 8, 1999 Memorandum from S. Russo to F. Ollett, cc: B. Wayne and GWRC Finance Committee Re: GWRC Finance Committee Concerns | HHRG029822-029826 | |
| 630. | November 8, 1999 Memorandum from M. Ryan to R. Lee, R. Guy, S. Russo, R. Warren, C. Wiggins, B. Wayne, cc: to K. Lee Regarding Short Term Affect on GWRC of HHRG | HHRG-PWC67480-67483 | |
| 631. | November 15, 1999 Memorandum from M. Ryan to R. Lee, R. Warren, C. Wiggins and R. Guy Regarding HHRG Action Plan | C5501639865 00005924-5931 | |
| 632. | November 17, 1999 Memorandum from R. Guy to S. Russo Attaching Memorandum by J. King | HHRG-PWC86889-86890 | |
| 633. | Exhibit not used | | |
| 634. | February 1, 2000 E-mail from J. King to M. Connolly with attached February 1, 2000 Memorandum from J. King to B. Wayne and M. Ryan Regarding Covenant Compliance Issues-Third Fiscal Quarter ending 12/31/99 | HHRG-PWC77072-77073 | |
| 635. | February 8, 2000 E-mail from A. DeTora to W. Holcomb Regarding Termination of B. Wayne's Employment | GWRC-AD 0126 | |
| 636. | February 17, 2000 Notes of Meeting with R. | HHRG-PWC64875-664879 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| | Noreiga and S. Russo | | |
| 637. | February 20, 2000 Notes of Meeting with R. Passaro and S. Russo. | HHRG-PWC64880-64884 | |
| 638. | February 20, 2000 Facsimile from M. Ryan to T. Carr and J. Shea at AON Group Ltd Regarding Potential Claim | HHRG-PWC64864-64874 | |
| 639. | February 22, 2000 Facsimile from M. Ryan to J. Shea Regarding Potential Claim Under HHRG's Executive Protection Policy | HHRG-PWC154689 | |
| 640. | February 22, 2000 Letter from B. Gates and M. Ryan with cc to W. Holcomb to B. Wayne Regarding Termination of Employment/Resignation | GWRC-AD 0051-52 | |
| 641. | February 28, 2000 Memorandum from S. Gaines to Credit File Regarding HHRG's Loss of Gold | CSFB-PWC08431-08433 | |
| 642. | March 9, 2000 Statement of Claim to Underwriters by M. Ryan | CSFB 05316-05320 | |
| 643. | Exhibit not used | | |
| 644. | May 9, 2000 M. Ryan Memorandum Regarding Fraudulent Activities by Former Executives of HHRG | GWRC-PWC0017567-0017568 | |
| 645. | June 19, 2001 Letter from C. Lee to D. McMahon with cc's to M. Ryan, J. Horwitt, J. Dempsey, K. Chaplin Regarding Lloyd's Insurance Coverage of HHRG | GWRC-PWC0078097-0078102 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 646. | October 11, 2001 Letter from M. Ryan to I. Hobson and F. Hodgson with cc's to M. Richmond, L. Harris Regarding HHRG Insurance Dossier and enclosing HHRG Insurance-Related Documents | GWRC-IHO1731-1774 | |
| 647. | March 27, 2003 Letter From C. Wiggins To Ferrier Hodgson Att: G. Trevor Re:  Response To Questions Raised In Letter Sent To Chris Wiggins | GWRC-IH01042-01044 | |

### Board and Committee Meeting Documents

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 648. | Exhibit not used | | |
| 649. | May 8, 1997 C&L Perth Audit Report of GWRC and Subsidiaries for year ended 3/31/97 | GWRC-PWC0077448-0077453 | |
| 650. | February 5, 1998 Wayne faxes Ryan information for GWRC Board regarding silver lease rates | HHRG PWC 26087-90 | |
| 651. | Exhibit not used | | |
| 652. | April 14, 1998  HHRG Management Meeting | HHRG PWC 62503-506 | |
| 653. | May 1, 1998 GWRC Audit Committee meeting | GWRCPWC0068032-GWRCPWC0068035; | |
| 654. | May 15, 1998 HHRG board meeting, attended by GWRC directors. | HHRG-PWC63084-88; | |
| 655. | May 16, 1998 GWRC Board Meeting - held in NY at Rothschild | HHRG PWC 11075-11113 | |
| 656. | Exhibit not used | | |
| 657. | September 15, 1998 | HHRG PWC 25807-813 | |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| | HHRG board of directors meeting | | |
| 658. | October 28, 1998 Wiggins sends memo regarding HHRG reports in anticipation of November Board meeting | HHRG PWC 54199-215 | |
| 659. | November 3, 1998 Memo from Rick Lee to HHRG Board Re: HHRG Chairmanship | HHRG-PWC66870 | |
| 660. | November 10, 1998 HHRG board meeting | HHRG PWC 61804-61808 | |
| 661. | Exhibit not used | | |
| 662. | Exhibit not used | | |
| 663. | February 2, 1999 GWRC Finance Committee Meeting | GWRC-PWC0087831-GWRC-PWC0087835 | |
| 664. | February 5, 1999 Russo comments to King regarding HHRG Finance Committee and its Terms of Reference | HHRG PWC 35047-48 | |
| 665. | February 55, 1999 HHRG Finance Committee Meeting | HHRG PWC 35005-08 | |
| 666. | April 8, 1999 Finance Committee Meeting | HHRG PWC 34995 | |
| 667. | Exhibit not used | | |
| 668. | May 19, 1999 Audit Committee Meeting | GWRC-PWC0065625-GWRC-PWC0065627 | |
| 669. | Exhibit not used | | |
| 670. | Exhibit not used | | |
| 671. | Exhibit not used | | |
| 672. | Exhibit not used | | |
| 673. | Exhibit not used | | |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 674. | Exhibit not used | | |
| 675. | June 3, 1999 Fax from S. Russo, on behalf of GWRC Finance Committee, to R. Ollett and B. Wayne Regarding Panexim Credit Limits | HHRGPWC57087-HHRGPWC57089 | |
| 676. | Exhibit not used | | |
| 677. | June 8, 1999  Fax from Russo to Ollett Regarding capping Panexim Credit Limits and Capping the Panexim Exposure. | HHRGPWC67440-HHRGPWC67441 | |
| 678. | June 16, 1999  E-mail from Russo to Ollett and Wayne regarding HHRG's Formal Request for Limits from Panexim | HHRGPWC57081; 87443 | |
| 679. | June 16, 1999  Further response by Wayne regarding investigation into Bullock allegations and also, discussion regarding Panexim situation. | HHRG-PWC 136001-02 | |
| 680. | Exhibit not used | | |
| 681. | June 21, 1999  Audit Committee responds to Wayne's and Gates report regarding Bullock allegations | HHRG-PWC 135863-64 (p) HHRG 135865-66 (a) | |
| 682. | June 21, 1999  Wayne responds to Audit Committee's comment that the report that he and Gates prepared did not fully answer all issues raised by Audit Committee | HHRG PWC 135960-63 (p); HHRG PWC 135964-995 (a) | |
| 683. | June 30, 1999  GWRC Operational Report | HHRG PWC 153629-638 | |

| Tab | Description | Bates Number | Source |
|---|---|---|---|
| 684. | July 1, 1999 Warren writes to Gates and Wayne regarding reports into Bullock allegations | HHRG PWC 135850-135853 | |
| 685. | July 9, 1999 Fax from Ryan to Wayne, Ollett enclosing Russo draft GWRC Finance Comm. report for presentation at next GWRC board meeting. | HHRGPWC67709-HHRGPWC67722; | |
| 686. | July 21, 1999 Meeting of GWRC Remuneration Comm. | HHRG PWC 7934-36 | |
| 687. | Exhibit not used | | |
| 688. | July 26, 1999 GWRC Board Meeting | GWRC-PWC0039813-GWRC-PWC0039826 | |
| 689. | September 6, 1999 GWRC Finance Committee Meeting | GWRCPWC0071197-0071201 | |
| 690. | September 8, 1999 Fax from Russo to Ollett, cc Wayne, Guy, Ryan, Wiggins.  Memo from GWRC Finance Comm. Regarding Panexim. | HHRGPWC76543-HHRGPWC76546 | |
| 691. | September 21, 1999 E-mail from Russo to Ollett, cc Wayne, | HHRGPWC57530-HHRGPWC57531 | |
| 692. | Exhibit not used | | |
| 693. | November 10, 1999 CFO's Report Regarding HHRG for November 1999 Board Meeting | HHRG PWC 7235-7253 | |
| 694. | November 16, 1999 HHRG Board Meeting (see King memo to Guy dated 11/17/99) | GWRC-PWC0068447 - GWRCPWC0068450; HHRG PWC 7310-17 | |
| 695. | November 17, 1999 Fax from Russo to Guy, cc Wayne, Ryan, Lee, Warren, Wiggins | WE-X000084-86 | |

| Tab | Description | Bates Number | Source |
|-----|-------------|--------------|--------|
| 696. | Exhibit not used | | |
| 697. | Exhibit not used | | |
| 698. | November 19, 1999 Minutes of GWRC Directors Meeting | GWRCPWC0027681-0027694; GWRC-PWC0036352-GWRC-PWC0036375; GWRC-PWC0023717-GWRC-PWC0023821 | |
| 699. | December 22, 1999 GWRC Meeting of Directors | GWRC-PWC00-GWRC-PWC0039793 | |
| 700. | Exhibit not used | | |
| 701. | February 16, 2000 Ryan sends e-mail to Guy, Warren, Wiggins, with cc to Lee re proposed actions regarding Wayne and Panexim | HHRG-PWC--57029 | |
| 702. | February 21, 2000 Board Report from King Lee regarding Brief Financial Overview of the 10-month period ended Jan. 31 2000 | GWRC-PWC0065845-0065865 | |
| 703. | February 8, 2000 Meeting of GWRC Directors | GWRC-PWC0065786-0065789 | |
| 704. | March 3, 2000 Report on HHRG Activities | HHRG-PWC116556 - HHRG-PWC116560;EDC0005947-EDC0005951 | |
| 705. | April 19, 2000 HHRG Management Meeting | GWRC-PWC-0049508 | |
| 706. | March 26, 2001 Paul Hastings' assessment to Underwriters' counsel of Credit Policy, Consultants and Excess Compensation | HHRG PWC 154431 - 154437 | |

## Additional Audit Related Documents

| Tab | Description | Bates Range | Source |
|-----|-------------|-------------|--------|
| 707. | AU Section 508 | | Temkin Report, tab 3. |

| Tab | Description | Bates Range | Source |
|---|---|---|---|
| 708. | Love, Vincent J. "Understanding and Using Financial Data: An Ernst and Young Guide for Attorneys," Objective of an Audit | | Temkin Report, tab 4 |
| 709. | AU Section 333 The Standards of Field Work-Management Representations | | Temkin Report, tab 6 |
| 710. | AU Section 411 | | Temkin Report, tab 8 |
| 711. | AU Section 150 | | Temkin Report, tab 9 |
| 712. | Financial Accounting Concept No. 2: Qualitative Characteristics of Accounting | | Temkin Report, tab 10 |
| 713. | AU Section 312 | | Temkin Report, tab 11 |
| 714. | AU Section 342 | | Temkin Report, tab 15 |
| 715. | AU Section 110 | | Temkin Report, tab 16 |
| 716. | Background - VAT taxes | GWRC-PWC0069010 | Temkin Report, tab 29 |
| 717. | Background - HHRG Finance Committee | DMC 054122 | Temkin Report, tab 41 |
| 718. | AU Section 220, paragraph 2 U.S. Auditing Standards-The General Standards | | Temkin Report, tab 56 |
| 719. | General Standard No. 3 | PWC 99 EW 01150-7; PWC 98 EW 0152-6; PWC 97 EW 0102 | Temkin Report, tab 58 |
| 720. | General Standard No. 3 | PWC 99 EW 01200-16; PWC 98 EW 0157-292; PWC 97 EW 0025-44, 0102-4 and 0114-7 | Temkin Report, tab 59 |
| 721. | | PWC 99 EW 01078-85; PWC 98 EW 0051-8 | Temkin Report, tab 62 |
| 722. | | PWC 99 EW 01142-5; PWC 98 EW 0144-6 | Temkin Report, tab 63 |

| Tab | Description | Bates Range | Source |
|---|---|---|---|
| 723. | | PWC 99 EW 01052-66; PWC 98 EW 0025-33; PWC 97 EW 0121-7 | Temkin Report, tab 64 |
| 724. | | PWC 99 EW 02004-122; PWC 98 EW 0865-965; PWC 97 EW 0078 | Temkin Report, tab 65 |
| 725. | | PWC 99 EW 01217-27; PWC 98 EW 0079-91; PWC 97 EW 0076 | Temkin Report, tab 66 |
| 726. | | PWC 99 EW 01090-1; PWC 98 WP 0452; PWC 98 EW 0059 | Temkin Report, tab 67 |
| 727. | | PWC 99 EW 01161-92; PWC 98 EW 0192-252 | Temkin Report, tab 68 |
| 728. | | From HHRG's FY 1997 Financial Statements-PWC 97 WP 0111 | Temkin Report, tab 73 |
| 729. | | PWC 98 EW 0067-78; PWC 99 EW 01095-1106 | Temkin Report, tab 77 |
| 730. | | PWC 98 EW 0074; PWC 99 EW 01103 | Temkin Report, tab 78 |
| 731. | | PWC 99 EW 01103 | Temkin Report, tab 79 |
| 732. | | PWC 97 EW 0108; PWC 98 EW 0375; PWC 99 EW 1371; PWC 99 EW 1390 | Temkin Report, tab 80 |
| 733. | AU Section 325 | | Temkin Report, tab 81 |
| 734. | FIN 39, paragraph 5 | | Temkin Report, tab 86 |
| 735. | | PWC 99 WP 01322-01324 | Temkin Report, tab 88 |
| 736. | | PWC PF 00632 | Temkin Report, tab 89 |
| 737. | AU Section 623 | | Temkin Report, tab 90 |
| 738. | | PWC Z 00679-80 | Temkin Report, tab 94 |
| 739. | | PWC 97 EW 00768-70 | Temkin Report, tab 98 |
| 740. | | PWC 98 EW 0253-59 | Temkin Report, tab 99 |
| 741. | AU Section 330, paragraph 26 | | Temkin Report, tab 106 |

| Tab | Description | Bates Range | Source |
|---|---|---|---|
| 742. | Other Issues Raised by Plaintiff's Experts: The Use of Partner Time | PWC 98 WP 00806; PWC 99 WP 00961 | Temkin Report, tab 110 |
| 743. | AU Section 312 | Other Issues Raised by Plaintiff's Experts: The Use of Partner Time | Temkin Report, tab 112 |
| 744. | Other Issues Raised by Plaintiff's Experts: The Use of Partner Time | PWC Z 004005-004079 | Temkin Report, tab 113 |
| 745. | AU Section 316A | | Temkin Report, tab 115 |
| 746. | Representations with Respect to Panexim | GWRC-PWC0069014 | Temkin Report, tab 122 |
| 747. | Representations with Respect to Panexim | GWRC-PWC0069005 | Temkin Report, tab 126 |
| 748. | Representations with Respect to Panexim | DMC 054120 | Temkin Report, tab 127 |
| 749. | Representations with Respect to Panexim | GWRC-PWC0069006 | Temkin Report, tab 129 |
| 750. | Representations with Respect to Panexim | DMC 054123 | Temkin Report, tab 132 |
| 751. | Representations with Respect to Panexim | DMC 054124 | Temkin Report, tab 133 |
| 752. | Representations with Respect to Panexim | DMC 054121 | Temkin Report, tab 134 |
| 753. | Representations with Respect to Panexim | GWRC-PWC0069013 | Temkin Report, tab 135 |
| 754. | Representations with Respect to Panexim | DMC 054128 | Temkin Report, tab 136 |
| 755. | Representations with Respect to Panexim | GWRC-PWC0069027 | Temkin Report, tab 139 |
| 756. | Representations with Respect to Panexim | GWRC-PWC0069028 | Temkin Report, tab 140 |
| 757. | Representations with Respect to Panexim | PWC 99 WP 00810-00815 | Temkin Report, tab 142 |
| 758. | Representations with Respect to Panexim | GWRC-PWC0069011 | Temkin Report, tab 146 |
| 759. | Amended Complaint – Underwriters v. Handy & Harman – 8/5/04 | | |
| 760. | Memo to Rick Lee from Brian Gates | HHRG-PWC 76666-76667 | |

41631744.1 019833-01420
October 7, 2005 3:02 PM

| Tab | Description | Bates Range | Source |
|---|---|---|---|
| 761. | Price not Booked Schedules May 1998-July 1998 | | HHRG (no bates label) |