10/28/05

EXHIBIT B

Alec Sharp et al. v. PricewaterhouseCoopers LLP
Civil Action No. 3:02CV1572 (MRK) (Lead Case)
# PwC's Revised Index of Potential Exhibits With Plaintiff's Objections
October 28, 2005

# WORK PAPERS

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 501 | 1. | 53 | Engagement Letter April 10, 1997 | 04/10/97 | PWC 97 WP 0005-10/15-16 | PwC 1997 Work Papers | None | |
| 502 | 2. | 62 | July 25, 1997 Management Representation Letter | 07/25/97 | PWC 97 WP 0023-26 | PwC 1997 Work Papers | None | |
| 503 | 3. | 44 | Consolidated Financial Statements, March 31, 1997 | 03/31/97 | PWC 97 WP 0109-125 | PwC 1997 Work Papers | None | |
| 504 | 4. | | Summary Review Memo | 03/31/97 | PWC 97 WP 0032-36 | PwC 1997 Work Papers | None | |
| 505 | 5. | 56 | Covenant Violation Waiver | 05/05/97 | PWC 97 WP 59 | PwC 1997 Work Papers | None | |
| 506 | 6. | 43 | October 31, 1997 Report to Management for March 31, 1997 | 10/31/97 | PWC 97 WP 91-99 | PwC 1997 Work Papers | None | |
| 507 | 7. | | HHRG Income Statement, September 1996 – March 1997 | 04/14/97 | PWC 97 WP 163 | PwC 1997 Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 508 | 8. | | Trade Accounts Receivable Detail | 04/18/97 | PWC 97 WP 236-292 | PwC 1997 Work Papers | None | |
| 509 | 10. | | Detail Support for Accounts Receivable Balances | 03/31/97 | PWC 97 WP 293-314 | PwC 1997 Work Papers | None | |
| 510 | 11. | | Confirm Control Sheet | 03/31/97 | PWC 97 WP 253-255 | PwC 1997 Work Papers | None | |
| 511 | 12. | | Fine Ounce Inventory – Inventory Work Papers | 04/14/97 | PWC 97 WP 402-431 | PwC 1997 Work Papers | None | |
| 512 | 13. | 55 | Debt Covenant Testing | 03/31/97 | PWC 97 WP 648-650 | PwC 1997 Work Papers | None | |
| 513 | 17. | | Attleboro Physical Inventory Checklist for 12/20-21/96 | 12/21/96 | PWC 97 WP 944-952 | PwC 1997 Work Papers | **Objection:** Irrelevant | |
| 514 | 18. | | Attleboro Physical Inventory Memo | 12/20/96 | PWC 97 WP 953-954 | PwC 1997 Work Papers | **Objection:** Irrelevant | |
| 515 | 19. | 348 | Index to Audit Plan | 03/31/97 | PWC 97 EW 1-16 | PwC 1997 Electronic Work Papers | None | |
| 516 | 20. | | Meet with client | 03/31/97 | PWC 97 EW 0023 | PwC 1997 Electronic Work Papers | None | |
| 517 | 21. | | Record of Monitoring Controls | 03/31/97 | PWC 97 EW 25-44 | PwC 1997 Electronic Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 518 | 22. | | Address Specific Industry Considerations | 03/31/97 | PWC 97 EW 52-53 | PwC 1997 Electronic Work Papers | None | |
| 519 | 23. | | Document Illegal Acts | 03/31/97 | PWC 97 EW 72 | PwC 1997 Electronic Work Papers | None | |
| 520 | 24. | | Use of Specialists | 03/31/97 | PWC 97 EW 74 | PwC 1997 Electronic Work Papers | None | |
| 521 | 25. | | Matters Which Impact Audit Strategy | 03/31/97 | PWC 97 EW 102-104 | PwC 1997 Electronic Work Papers | None | |
| 522 | 26. | | Critical Matters 1-7 | 03/31/97 | PWC 97 EW 105-112 | PwC 1997 Electronic Work Papers | None | |
| 523 | 27. | | Document Control Risk Assessment | 03/31/97 | PWC 97 EW 114-17 | PwC 1997 Electronic Work Papers | None | |
| 524 | 28. | | Debt Covenant Violation Waiver | 03/31/97 | PWC 97 EW 143 | PwC 1997 Electronic Work Papers | None | |
| 525 | 29. | | Summary Review Memorandum | 03/31/97 | PWC 97 EW 152-157 | PwC 1997 Electronic Work Papers | None | |
| 526 | 30. | | April 30, 1997 Status Memorandum | 04/30/97 | PWC 97 EW 160-161 | PwC 1997 Electronic Work Papers | None | |
| 527 | 31. | | Summary of Unadjusted Differences | 03/31/97 | PWC 97 EW 174-175 | PwC 1997 Electronic Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 528 | 32. | | Financial Statement Disclosure Checklist | 03/31/97 | PWC 97 EW 183-185 | PwC 1997 Electronic Work Papers | None | |
| 529 | 33. | | Trade Accounts Receivable Work Papers | 03/31/97 | PWC 97 EW 238-284 | PwC 1997 Electronic Work Papers | None | |
| 530 | 36. | | Physical Inventory (all work documented in external binders) | 03/31/97 | PWC 97 EW 352 | PwC 1997 Electronic Work Papers | None | |
| 531 | 37. | | CSFB Debt Covenant Testing | 03/31/97 | PWC 97 EW 452-55 | PwC 1997 Electronic Work Papers | None | |
| 532 | 38. | | Fleet Debt Covenant Testing | 03/31/97 | PWC 97 EW 456-459 | PwC 1997 Electronic Work Papers | None | |
| 533 | 39. | | Document Covenant Violations | 03/31/97 | PWC 97 EW 468-473 | PwC 1997 Electronic Work Papers | None | |
| 534 | 40. | | Summary of Trade Accounts Payable | 03/31/97 | PWC 97 EW 476-478 | PwC 1997 Electronic Work Papers | None | |
| 535 | 43. | | Related Party Transactions | 03/31/97 | PWC 97 EW 688-698 | PwC 1997 Electronic Work Papers | None | |
| 536 | 44. | | Subsequent Events Review | 03/31/97 | PWC 97 EW 699-706 | PwC 1997 Electronic Work Papers | None | |
| 537 | 45. | 345 | Internal Controls Work Papers | 03/31/97 | PWC 97 EW 740-797 | PwC 1997 Electronic Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 538 | 46. | | Physical Inventory Observation Checklist – Attleboro – June 1997 | 06/27/97 | PWC 98 WP 007-15 | PwC 1998 Work Papers | **Objection:** Irrelevant | |
| 539 | 47. | | November 5, 1997 PWC Report Regarding Semi-Annual Review for September 30, 1997 | 11/05/97 | PWC 98 WP 327-328 | PwC 1998 Work Papers | None | |
| 540 | 48. | 48 | Summary Review Memo in Connection with 9/30/97 Semi-Annual Review | 09/30/97 | PWC 98 WP 329-333 | PwC 1998 Work Papers | None | |
| 541 | 49. | | 9/30/98 PWC Report Regarding Attleboro Physical Inventory | 09/30/98 | PWC 98 WP 361-362 | PwC 1998 Work Papers | None | |
| 542 | 50. | | Debt Covenant Calculations 4/1/97 – 9/30/97 | 09/30/97 | PWC 98 WP 397 | PwC 1998 Work Papers | None | |
| 543 | 51. | 49 | Price Not Booked Schedule 9/30/97 | 09/30/97 | PWC 98 WP 420 | PwC 1998 Work Papers | None | |
| 544 | 52. | | Debt Covenant Violation Waiver | 10/27/97 | PWC 98 WP 424-431 | PwC 1998 Work Papers | None | |
| 545 | 53. | 83 | March 30, 1998 Engagement letter | 03/30/98 | PWC 98 WP 442-448 | PwC 1998 Work Papers | None | |
| 546 | 54. | 124 | June 26, 1998 Management Representation Letter | 06/26/98 | PWC 98 WP 661-665 | PwC 1998 Work Papers | None | |
| 547 | 55. | 112 | Consolidated Financial Statements March 31, 1997 and 1998 | 03/31/98 | PWC 98 WP 669-689 | PwC 1998 Work Papers | None | |
| 548 | 56. | | June 1, 1998 Management Letter | 06/01/98 | PWC 98 WP 691-700 | PwC 1998 Work Papers | None | |
| 549 | 58. | | Year to Date Summary Income Statement through 12/31/97 | 04/26/99 | PWC 98 WP 826-827 | PwC 1998 Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 550 | 59. | | Trade Accounts Receivable Detail | 04/04/98 | PWC 98 WP 889-969 | PwC 1998 Work Papers | None | |
| 551 | 60. | | Accounts Receivable detail, including the March 31, 1998 Price Not Booked Schedule (1019) | 03/31/98 | PWC 98 WP 1011-1028 | PwC 1998 Work Papers | None | |
| 552 | 61. | | Confirmations | 03/31/98 | PWC 98 WP 1029-1047 | PwC 1998 Work Papers | None | |
| 553 | 62. | | Debt Covenant Calculations (Fleet and CSFB) | 03/31/98 | PWC 98 WP 1231-1249 | PwC 1998 Work Papers | None | |
| 554 | 64. | | Assayed not Settled Detail | 03/31/98 | PWC 98 WP 1414-1437 | PwC 1998 Work Papers | None | |
| 555 | 66. | | Price Not Booked Detail | | PWC 98 WP 1471-1510 | PwC 1998 Work Papers | None | |
| 556 | 67. | | Cut-off Testing | | PWC 98 WP 1512-1524 | PwC 1998 Work Papers | None | |
| 557 | 70. | | Report on Attleboro Physical Inventory Observations – 3/31/98 | 03/31/98 | PWC 98 WP 1819-1820 | PwC 1998 Work Papers | **Objection:** Irrelevant | |
| 558 | 71. | | Attleboro Physical Inventory Checklist – 3/31/98 | 03/31/98 | PWC 98 WP 1880-1890 | PwC 1998 Work Papers | **Objection:** Irrelevant | |
| 559 | 72. | | Attleboro Physical Inventory Roll-forward 12/31/97-3/31/98 | 03/31/98 | PWC 98 WP 2014-2053 | PwC 1998 Work Papers | **Objection:** Irrelevant, foundation | |
| 560 | 73. | 72 | Index to Audit Plan | | PWC 98 EW 1-17 | PwC 1998 Electronic Work Papers | None | |
| 561 | 74. | | Review Effectiveness of Prior Year's Audit | | PWC 98 EW 41 | PwC 1998 Electronic Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 562 | 75. | 89 | Confirmation Control List | | PWC 98 EW 107-109 | PwC 1998 Electronic Work Papers | None | |
| 563 | 76. | | Audit Implications from Physical Inventory | | PWC 98 EW 114-115 | PwC 1998 Electronic Work Papers | None | |
| 564 | 78. | | Assessment of Fraud | | PWC 98 EW 125 | PwC 1998 Electronic Work Papers | None | |
| 565 | 79. | | Specific Industry Considerations | | PWC 98 EW 141-142 | PwC 1998 Electronic Work Papers | None | |
| 566 | 80. | | Inherent Risks of Fraud | | PWC 98 EW 148-156 | PwC 1998 Electronic Work Papers | None | |
| 567 | 81. | | Control Environment | | PWC 98 EW 157-179 | PwC 1998 Electronic Work Papers | None | |
| 568 | 82. | | Finance Function | 03/31/98 | PWC 98 EW 180-191 | PwC 1998 Electronic Work Papers | None | |
| 569 | 83. | | Revenue Cycle | 03/31/98 | PWC 98 EW 260-268 | PwC 1998 Electronic Work Papers | None | |
| 570 | 84. | | Inventory Cycle | 03/31/98 | PWC 98 EW 277-285 | PwC 1998 Electronic Work Papers | None | |
| 571 | 86. | | Accounts Receivable | 03/31/98 | PWC 98 EW 320-383 | PwC 1998 Electronic Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 572 | 87. | | Inventory | 03/31/98 | PWC 98 EW 396-529 | PwC 1998 Electronic Work Papers | None | |
| 573 | 89. | | Accounts Payable | 03/31/98 | PWC 98 EW 619-645 | PwC 1998 Electronic Work Papers | **Objection:** Irrelevant | |
| 574 | 90. | 88 | Debt Covenant Testing | 03/31/98 | PWC 98 EW 696-703 | PwC 1998 Electronic Work Papers | None | |
| 575 | 92. | | Income Statement | 03/31/98 | PWC 98 EW 819-829 | PwC 1998 Electronic Work Papers | None | |
| 576 | 93. | | Financial Statements | 03/31/98 | PWC 98 EW 830-982 | PwC 1998 Electronic Work Papers | **Objection:** Foundation; Irrelevant | |
| 577 | 94. | | Possible Non-Compliance with Laws and Regulations | 03/31/98 | PWC 98 EW 999-1003 | PwC 1998 Electronic Work Papers | None | |
| 578 | 95. | | Risks and Uncertainties | 03/31/98 | PWC 98 EW 1028-1035 | PwC 1998 Electronic Work Papers | None | |
| 579 | 97. | | Related Parties | 03/31/98 | PWC 98 EW 1048-1057 | PwC 1998 Electronic Work Papers | None | |
| 580 | 98. | | Subsequent Events | 03/31/98 | PWC 98 EW 1058-1069 | PwC 1998 Electronic Work Papers | None | |
| 581 | 99. | | Attleboro Physical Inventory for 9/30/98 | 09/30/98 | PWC 99 WP 6-7 | PwC 1999 Work Papers | None | |
| 582 | 100. | | 1998 Semi-Annual Review Report dated November 10, | 11/10/98 | PWC 99 WP 475-477 | PwC 1999 Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | 1998 | | | | | |
| 583 | 101. | | Summary Review Memorandum for September 30, 1998 Semi-Annual Review | 09/30/98 | PWC 99 WP 487-494 | PwC 1999 Work Papers | None | |
| 584 | 102. | 144 | November 2, 1998 Engagement Letter regarding the September 30, 1998 Semi-Annual Review | 11/02/98 | PWC 99 WP 500-501 | PwC 1999 Work Papers | None | |
| 585 | 103. | | September 30, 1998 Expenses | 09/30/98 | PWC 99 WP 519 | PwC 1999 Work Papers | None | |
| 586 | 104. | | September 30, 1998 Detail General Ledger | 09/30/98 | PWC 99 WP 520-528 | PwC 1999 Work Papers | None | |
| 587 | 105. | | November 9, 1998 Management Representation Letter | 11/09/98 | PWC 99 WP 533-535 | PwC 1999 Work Papers | None | |
| 588 | 106. | | September 30, 1998 Financial Statement Disclosure Statement | 09/30/98 | PWC 99 WP 574-602 | PwC 1999 Work Papers | None | |
| 589 | 107. | | September 30, 1998 Debt Covenant Testing | 09/30/98 | PWC 99 WP 644-654 | PwC 1999 Work Papers | None | |
| 590 | 108. | | September 30, 1998 Accounts Receivable Support | 09/30/98 | PWC 99 WP 693-757 | PwC 1999 Work Papers | None | |
| 591 | 109. | | September 30, 1998 Inventory Support | 09/30/98 | PWC 99 WP 758-770 | PwC 1999 Work Papers | **Objection:** Foundation; Irrelevant | |
| 592 | 110. | 162 | March 1, 1999 Engagement Letter | 03/01/99 | PWC Z 03022-3026 | PwC 1999 Work Papers | None | |
| 593 | 111. | | June 30, 1999 Management | 05/30/99 | PWC 99 WP 1144-1148 | PwC 1999 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Representation Letter | | | Work Papers | | |
| 594 | 112. | 168 | March 31, 1999 and 1998 Consolidated Financial Statements | 06/10/99 | PWC 99 WP 897-919 | PwC 1999 Work Papers | None | |
| 595 | 114. | | Report to the Board Appendix A – March 31, 1999 | 03/31/99 | PWC 99 WP 1120-1135 | PwC 1999 Work Papers | None | |
| 596 | 115. | 182 | Accounts Receivable Aging Detail | 03/31/99 | PWC 99 WP 1169-1201 | PwC 1999 Work Papers | None | |
| 597 | 116. | | A/R Price Not Settled Detail | 3/31/99 | PWC 99 WP 1202-1205 | PwC 1999 Work Papers | None | |
| 598 | 117. | | Accounts Receivable Confirmations | | PWC 99 WP 1212-1231 | PwC 1999 Work Papers | None | |
| 599 | 118. | | Fine Ounce Inventory Reconciliation | | PWC 99 WP 1337-1339 | PwC 1999 Work Papers | **Objection: Foundation; Irrelevant** | |
| 600 | 120. | | Price Not Booked Detail | | PWC 99 WP 1432-1434 | PwC 1999 Work Papers | None | |
| 601 | 121. | | Attleboro Physical Inventory 12/31/98 | 12/31/98 | PWC 99 WP 1578-79 | PwC 1999 Work Papers | **Objection: Foundation; Irrelevant** | |
| 602 | 122. | | March 31, 1999 Attleboro Physical Inventory Engagement Letter | | PWC 99 WP 1580-84 | PwC 1999 Work Papers | **Objection: Foundation; Irrelevant** | |
| 603 | 123. | | March 31, 1999 Attleboro Physical Inventory Checklist | | PWC 99 WP 1910-1918 | PwC 1999 Work Papers | **Objection: Irrelevant** | |
| 604 | 124. | | Attleboro Physical Inventory Roll Forward | | PWC 99 WP 2029-2059 | PwC 1999 Work Papers | **Objection: Foundation;** | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Irrelevant | |
| 605 | 128. | | March 31, 1999 Summary Review Memorandum with April 27, 1999 Updated | | PWC 99 WP 2909-2920 | PwC 1999 Work Papers | None | |
| 606 | 129. | | Updated Summary Review Memorandum as of March 5, 1999 | 03/05/99 | PWC 99 WP 2921-2925 | PwC 1999 Work Papers | None | |
| 607 | 130. | | September 30, 1999 Semi-Annual Review Summary Review Memorandum | 09/30/99 | PWC 99 WP 2928-2935 | PwC 1999 Work Papers | None | |
| 608 | 131. | | Index to Audit Plan | | PWC 99 EW 1034-1050 | PwC 1999 Electronic Work Papers | None | |
| 609 | 132. | | Control Environment | | PWC 99 EW 1107-1129 | PwC 1999 Electronic Work Papers | None | |
| 610 | 134. | | Inherent Risks | | PWC 99 EW 1146-1157 | PwC 1999 Electronic Work Papers | None | |
| 611 | 135. | | Finance Function | | PWC 99 EW 1193-1199 | PwC 1999 Electronic Work Papers | None | |
| 612 | 136. | | Monitoring Controls | | PWC 99 EW 1200-1216 | PwC 1999 Electronic Work Papers | None | |
| 613 | 137. | | Confirmation Control | | PWC 99 EW 1268-1269 | PwC 1999 Electronic Work Papers | None | |
| 614 | 138. | | Treasury Cycle | | PWC 99 EW 1273-1277 | PwC 1999 Electronic | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Work Papers | | |
| 615 | 139. | | Revenue and Receivables Cycle | | PWC 99 EW 1278-1282 | PwC 1999 Electronic Work Papers | None | |
| 616 | 141. | | Accounts Receivable Work Papers | | PWC 99 EW 1330-1399 | PwC 1999 Electronic Work Papers | None | |
| 617 | 142. | | Inventory | | PWC 99 EW 1414-1504 | PwC 1999 Electronic Work Papers | **Objection:** Foundation; Irrelevant | |
| 618 | 144. | | Inter-company Accounts | | PWC 99 EW 1594-1602 | PwC 1999 Electronic Work Papers | **Objection:** Irrelevant as to bates nos 99 EW 1594-15__ | |
| 619 | 145. | | Enviromet Acquisition – Critical Matter | | PWC 99 EW 1649-1651 | PwC 1999 Electronic Work Papers | | |
| 620 | 146. | | Accounts Payable | | PWC 99 EW 1657-1684 | PwC 1999 Electronic Work Papers | Irrelevant | |
| 621 | 147. | | Accrued Liabilities | | PWC 99 EW 1685-1711 | PwC 1999 Electronic Work Papers | Foundation; Irrelevant | |
| 622 | 148. | | Debt Covenant testing | | PWC 99 EW 1776-1780 | PwC 1999 Electronic Work Papers | None | |
| 623 | 149. | | Contingencies and other Commitments | | PWC 99 EW 1839-1845 | PwC 1999 Electronic Work Papers | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 624 | 150. | | Summary of Unadjusted Differences | | PWC 99 EW 1985-1991 | PwC 1999 Electronic Work Papers | None | |
| 625 | 151. | | Consolidation with GWRC Canada | | PWC 99 EW 1995-1998 | PwC 1999 Electronic Work Papers | None | |
| 626 | 152. | | Cash Flow Worksheet | | PWC 99 EW 2001-2003 | PwC 1999 Electronic Work Papers | None | |
| 627 | 153. | | Financial Statement Disclosure Checklist | | PWC 99 EW 2004-2110 | PwC 1999 Electronic Work Papers | None | |
| 628 | 154. | | Risks and Uncertainties | | PWC 99 EW 2268-2279 | PwC 1999 Electronic Work Papers | None | |
| 629 | 155. | | Related Party Transactions | | PWC 99 EW 2280-2289 | PwC 1999 Electronic Work Papers | None | |
| 630 | 156. | | Critical Matter Support | | PWC 00 WP 383-440 | PwC 1999 Six-Month Review Work Papers | **Objection:** Foundation; Irrelevant | |
| 631 | 157. | | Financial Statement Tie-Out | | PWC 00 WP 442-444 | PwC 1999 Six-Month Review Work Papers | None | |
| 632 | 158. | | Consolidated Financial Statement and Trial Balance Detail | | PWC 00 WP 445-465 | PwC 1999 Six-Month Review Work Papers | None | |

|  | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 633 | 159. |  | Accounts Receivable Detail |  | PWC 00 WP 527-535 | PwC 1999 Six-Month Review Work Papers | None |  |
| 634 | 160. |  | Accounts Receivable Aging Detail |  | PWC 00 WP 536-572 | PwC 1999 Six-Month Review Work Papers | None |  |
| 635 | 162. |  | November 8, 1999 Management Representation Letter | 11/08/99 | PWC 00 WP 589-591 | PwC 1999 Six-Month Review Work Papers | None |  |
| 636 | 163 |  | Index to Audit Plan |  | PWC 00 EW 0001-0003 | PwC 1999 Six-Month Review Electronic Work Papers | None |  |
| 637 | 164 |  | Client's Business & Its Industry |  | PWC 00 EW 36-37 | PwC 1999 Six-Month Review Electronic Work Papers | None |  |
| 638 | 165 | 255 | September 30, 1999 Summary Review Memorandum | 09/30/99 | PWC 00 EW 218-225 | PwC 1999 Six-Month Review Electronic Work Papers | None |  |
| 639 |  |  | Exhibit Withdrawn |  |  |  |  |  |
| 640 | 167. |  | Panexim Customer Balance |  | PWC 00 EW 248-249 | PwC 1999 Six-Month | None |  |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Review Electronic Work Papers | | |
| 641 | 168. | | PWC Bills to HHRG for Services Rendered | | PWC Z 03324-03987 | PwC Production | None | |

## MISCELLANEOUS EXHIBITS

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 642 | 169. | | Letter from M. Ryan to PwC Terminating PWC as HHRG Auditor | | PWC 00 WP 00889 | UL. Ex. 14 | None | |
| 643 | 170. | 113 | 1998 Management Letter | | PWC Z 337-346 | UL. Ex. 18 | **None** | |
| 644 | 171. | 220 | 1999 Management letter | | PWC Z 2534-2542 | UL. Ex. 20 | None | |
| 645 | 172. | | Attachment I to Report to GWRC Board of Directors for YE 3/31/99 | | PWC Z 02766 – 90 | UL. Ex. 21 | None | |
| 646 | 173. | 47 | Report on Business | | PWC 99 EW 2334-2344 | UL. Ex. 23 | None | |
| 647 | 183. | 177 | HHRG Policy Description from Electronic Work Papers | | PWC AMC 01229 | UL. Ex. 55 | None | |
| 648 | 184. | | PNB Ounces | | PWC 97 WP 0409-0410 | UL. Ex. 58 | None | |
| 649 | 188. | | 1997 PNB dollars | | PWC 97 WP 0308-310 | UL. Ex. 64 | None | |
| 650 | 191. | 185 | PNB dollars and ounces | | PWC Z 03751-52 | UL. Ex. 67 | None | |
| 651 | 193. | | Compliance with debt covenants | | PWC 99 EW 0234b | UL. Ex. 69 | None | |
| 652 | 194. | | Operations report; no covenant violations | | PWC 99 EW 0234c | UL. Ex. 69 | None | |
| 653 | 195. | | Monitoring controls on A/R | | PWC 99 EW 0239a PWC 99 EW 0239c | UL. Ex. 69 | None | |
| 654 | 196. | | Monitoring controls on | | PWC 99 EW 0250a-d | UL. Ex. 69 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | inventory | | | | | |
| 655 | 197. | | Inherent Risks/Fraud | | PWC 99 EW 0104-0115 | UL. Ex. 71 | None | |
| 656 | 198. | | March 25, 1998 Letter to Myles re: March 31, 1998 Year End Schedule Request | | PWC 98 EW 0102-0106 | UL. Ex. 72 | None | |
| 657 | 199. | | Assess role of Board of Directors | | PWC 99 EW 01112-01113 | UL. Ex. 73 | None | |
| 658 | 200. | | Organization with key management | | PWC 99 EW 01114-15 | UL. Ex. 73 | None | |
| 659 | 201. | 169 | Update understanding of client and industry | | PWC AMC 01227-28 | UL. Ex. 74 | None | |
| 660 | 204. | 94 | Planning meeting to develop CSP | | PWC 98 EW 0060-0063 | UL. Ex. 79 | None | |
| 661 | 205. | | Discuss CSP with client and communicate certain elements in writing | | PWC 98 EW 0064-0065 | UL. Ex. 80 | None | |
| 662 | 206. | 96 | Audit strategy and work plan | | PWC 98 EW 0080-0081 | UL. Ex. 81 | None | |
| 663 | 207. | 97 | Review detailed tailored audit program | | PWC 98 EW 0082-0085 | UL. Ex. 82 | None | |
| 664 | 217. | | Barry Wayne Employment Contract | | PWC Z 02446-02465 | UL. Ex. 94 | None | |
| 665 | 223. | | Memorandum from King to Wayne and Ryan Regarding Covenant Compliance Issues | | PWC 00 WP 00432-436 | UL. Ex. 110 | None | |
| 666 | 225. | | Report on Business | | PWC 99 EW 02334-02344 | UL. Ex. 120 | None | |
| 667 | 244. | | PWC Z – Audit Manual | | PWC Z 009993-10457 | UL. Ex. 192 | None | |
| 668 | 431. | | Memorandum from Mr. Russo to Mr. Wayne | | C5501639877 00005227 - 5229 | Russo Ex. 6 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 669 | 472. | | GWRC Annual Report 2000 | | HHRG-PWC356746-356810 | Ryan Ex. 30 | None | |
| 670 | 595. | | GWRC 1997- 1998 Budget | | GWRC-PWC0005672-5676 | GWRC Production | None | |
| 671 | 598. | | E-Mail from Warren to Russo re: Statement of Claim | | GWRC-PWC0065760 | GWRC Production | **Objection:** Irrelevant; hearsay; reference to insurance | |
| 672 | 707. | | AU Section 508 | | No Bates Number | Temkin Report, tab 3. | | |
| 673 | | | Exhibit Withdrawn | | | | | |
| 674 | 709. | | AU Section 333 The Standards of Field Work-Management Representations | | No Bates Number | Temkin Report, tab 6 | None | |
| 675 | 710. | | AU Section 411 | | No Bates Number | Temkin Report, tab 8 | None | |
| 676 | 711. | | AU Section 150 | | No Bates Number | Temkin Report, tab 9 | None | |
| 677 | 712. | | Financial Accounting Concept No. 2: Qualitative Characteristics of Accounting | | No Bates Number | Temkin Report, tab 10 | None | |
| 678 | 713. | | AU Section 312 | | No Bates Number | Temkin Report, tab 11 | None | |
| 679 | 714. | | AU Section 342 | | No Bates Number | Temkin Report, tab 15 | None | |
| 680 | 715. | | AU Section 110 | | No Bates Number | Temkin Report, tab 16 | None | |
| 681 | 718. | | AU Section 220, | | No Bates Number | Temkin | None | |

|  | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
|  |  |  | paragraph 2<br>U.S. Auditing Standards-<br>The General Standards |  |  | Report, tab 56 |  |  |
| 682 | 721. |  | Field Work Standard No. 1 |  | PWC 99 EW 01078-85;<br>PWC 98 EW 0051-8 | Temkin Report, tab 62 | None |  |
| 683 | 722. |  | Field Work Standard No. 1 |  | PWC 99 EW 01142-5;<br>PWC 98 EW 0144-6 | Temkin Report, tab 63 | None |  |
| 684 | 723. |  | Field Work Standard No. 1 |  | PWC 99 EW 01052-66;<br>PWC 98 EW 0025-33;<br>PWC 97 EW 0121-7 | Temkin Report, tab 64 | None |  |
| 685 | 724. |  | Field Work Standard No. 1 |  | PWC 99 EW 02004-122;<br>PWC 98 EW 0865-965;<br>PWC 97 EW 0078 | Temkin Report, tab 65 | None |  |
| 686 | 725. |  | Field Work Standard No. 1 |  | PWC 99 EW 01217-27;<br>PWC 98 EW 0079-91;<br>PWC 97 EW 0076 | Temkin Report, tab 66 | None |  |
| 687 | 726. |  | Field Work Standard No. 1 |  | PWC 99 EW 01090-1;<br>PWC 98 WP 0452; PWC 98 EW 0059 | Temkin Report, tab 67 | None |  |
| 688 | 727. |  | Field Work Standard No. 2 |  | PWC 99 EW 01161-92;<br>PWC 98 EW 0192-252 | Temkin Report, tab 68 | None |  |
| 689 | 728. |  | Reporting Standards – Audit Opinion |  | From HHRG's FY 1997 Financial Statements-PWC 97 WP 0111 | Temkin Report, tab 73 | None |  |
| 690 | 729. |  | Other Issues – Service Plan |  | PWC 98 EW 0067-78;<br>PWC 99 EW 01095-1106 | Temkin Report, tab 77 | None |  |
| 691 | 730. |  | Other Issues – Service Plan |  | PWC 98 EW 0074; PWC 99 EW 01103 | Temkin Report, tab 78 | None |  |
| 692 | 731. |  | Other Issues – Service Plan |  | PWC 99 EW 01103 | Temkin Report, tab 79 | None |  |
| 693 | 732. |  | Other Issues – Service |  | PWC 97 EW 0108; 0375; | Temkin | None |  |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Plan | | PWC 99 EW 1371; 1390 | Report, tab 80 | | |
| 694 | 733. | | Standards of Field Work; Internal Control Related Matters | | No Bates Number | Temkin Report, tab 81 | None | |
| 695 | 734. | | FASB Interpretations | | No Bates Number | Temkin Report, tab 86 | None | |
| 696 | 735. | | Other Issues – Offsetting Assets & Liabilities | | PWC 99 WP 01322-01324 | Temkin Report, tab 88 | None | |
| 697 | 736. | 20 | Other Issues – Offsetting Assets & Liabilities | | PWC PF 00632 | Temkin Report, tab 89 | None | |
| 698 | 737. | | Compliance: Contractual Agreements or Regulatory Compliance | | No Bates Number | Temkin Report, tab 90 | None | |
| 699 | 738. | | Other Issues – Auditor's Resp. to Uncover Debt Covenant Violations | | PWC 98 EW 696 | Temkin Report, tab 94 | None | |
| 700 | 739. | | Other Issues – Auditor's Resp. to Uncover Debt Covenant Violations | | PWC 97 EW 00768-70 | Temkin Report, tab 98 | None | |
| 701 | 740. | | Other Issues – Auditor's Resp. to Uncover Debt Covenant Violations | | PWC 98 EW 0253-59 | Temkin Report, tab 99 | None | |
| 702 | 741. | | Standards of Field Work; Confirmation Process | | No Bates Number | Temkin Report, tab 106 | None | |
| 703 | 742. | | Other Issues:  The Use of Partner Time | | PWC 98 WP 00806; PWC 99 WP 00961 | Temkin Report, tab 110 | None | |
| 704 | 743. | | Other Issues:  The Use of Partner Time | | Other Issues Raised by Plaintiff's Experts:  The Use of Partner Time | Temkin Report, tab 112 | None | |
| 705 | 744. | | Other Issues: The Use of Partner Time | | PWC Z 004005-004079 | Temkin Report, tab 113 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 706 | 745. | | Standards of Field Work; Consideration of Fraud in Fin. Audit | | No Bates Number | Temkin Report, tab 115 | None | |
| 707 | 757. | | Representations with Respect to Panexim | | PWC 99 WP 00810-00815 | Temkin Report, tab 142 | None | |
| 708 | | | Exhibit Withdrawn | | | | | |
| 709 | 427. | | August 6, 1996 Golden West Refining Corporation Information Memorandum | 08/06/96 | HHRG – PWC 09542 - 09617 | Russo Ex. 1 | None | |
| 710 | 396. | | August 16, 1996 R/C of Advances Not Booked | 08/16/96 | HHRG PWC 155947 | Myles Ex. 29 | None | |
| 711 | 295. | | September 3, 1996 Memo from Searle to F. Smartz re: MDO (Placer Dome – Chile) | 09/03/96 | HHRG-PWC160545 | Boehm Ex. 100 | None | |
| 712 | 380. | | September 7, 1996 Letter from Passaro/Panexim to Verleysen | 09/07/96 | HSNO 23121-23122 | Myles Ex. 12 | None | |
| 713 | 344. | | HHRG Board of Directors Meeting Minutes from November 24, 1996 | 11/24/96 | HHRG-PWC 34044-34046; HHRG-PWC 25029-25030; HHRG-PWC 62596-62601 | King Ex. 4; Russo Ex. 3; Russo Ex. 4; Ryan Ex. 5 | None | |
| 714 | 429. | | Notes of 11/24/96 HHRG B/D Minutes | 11/24/96 | HHRG PWC 62596- 62601 | Russo Ex. 4 | None | |
| 715 | 296. | | December 13, 1996 Memo to Verleysen from Claudet | 12/13/96 | HHRG-PWC77687 | Boehm Ex. 101 | None | |
| 716 | 453. | | February 3, 1997 Fax from Ryan to Wayne attaching HHRG Operating Budget, 1 April | 03/03/97 | HHRG-PWC18562-18571 | Ryan Ex. 4 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | 1997 to 31 March 1998 | | | | | |
| 717 | 346. | | Minutes from HHRG Board of Directors Meeting, March 17, 1997 | 03/17/97 | HHRG-PWC 24908-24910 | King Ex. 6 | None | |
| 718 | | | Exhibit Withdrawn | | | | | |
| 719 | | | Exhibit Withdrawn | | | | | |
| 720 | | | Exhibit Withdrawn | | | | | |
| 721 | 572. | | HHRG Organization Chart | 06/16/97 | | DMC Report Exhibit | None | |
| 722 | | | Exhibit Withdrawn | | | | | |
| 723 | | | Exhibit Withdrawn | | | | | |
| 724 | 356. | | HHRG Monthly Marketing Report – April 1998 | 04/01/98 | HHRG-PWC 136134-136138 | King Ex. 26 | None | |
| 725 | 302. | | North America Fourth Quarter Review 1997/1998 | 04/30/98 | HHRG    PWC    33305    -33319 | Hayes Ex. 3 | None | |
| 726 | | | Exhibit Withdrawn | | | | | |
| 727 | 357. | | HHRG Monthly Marketing Report – May 1998 | 05/01/98 | HHRG-PWC 40924-40929 | King Ex. 27 | None | |
| 728 | 247. | | May 14, 1998 Minutes of GWRC Meeting with Ingram & Tiroletto | 05/14/98 | | UL. Ex. 200 | None | |
| 729 | | | Replaced Exhibit with May 16, 1998 GWRC Minutes of Meeting of Board of Directors | 6/16/98 | HHRG-PWC11075 -11087 | Hayes 2 | None | |
| 730 | 303. | | May 22, 1998 Fax from Downie to Hayes attaching April 1998 | 05/22/98 | GWRC    PWC    16496    –16501 | Hayes  Ex.  4; Ryan Ex. 7 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Monthly Marketing Report | | | | | |
| 731 | 249. | | HHRG Monthly Sales Report – June 1998 | 06/01/98 | HHRG-PWC40910-923 | HHRG Production | None | |
| 732 | | | Exhibit Withdrawn | | | | | |
| 733 | 358. | | June 25, 1998 Memo from Russo to Wayne | 06/25/98 | GWRC-PWC 0041504-0041505 | King Ex. 28; Russo Ex. 5 | None | |
| 734 | 250. | | HHRG Monthly Sales Report – July 1998 | 07/01/98 | HHRG-PWC40900-09 | Ryan Ex. 10 | None | |
| 735 | | | Exhibit Withdrawn | | | | | |
| 736 | | | Exhibit Withdrawn | | | | | |
| 737 | 251. | | HHRG Monthly Sales Report – August 1998 | 08/01/98 | HHRG-PWC124410-29 | HHRG Production | None | |
| 738 | | | Exhibit Withdrawn | | | | | |
| 739 | 462. | | August 9, 1998 memo from Russo to Wayne regarding ignoring GWRC | 08/09/98 | HHRG-PWC67160-67162 | Ryan Ex. 15 | None | |
| 740 | 252. | | HHRG Monthly Sales Report – September 1998 | 09/01/98 | HHRG-PWC40875-89 | HHRG Production | None | |
| 741 | | | Exhibit Withdrawn | | | | | |
| 742 | 359. | | September 3, 1998 Memo from King to Wayne regarding the GWRC Canada receivable | 09/03/98 | HHRG-PWC 27109-27110 | King Ex. 29 | None | |
| 743 | 593. | | September 3, 1998 Memo from Russo to Wayne | 09/03/98 | HHRG-PWC67163-65 | HHRG Production | None | |
| 744 | 592. | | September 7, 1998 Memo from Ryan to Wayne regarding reporting | 09/07/98 | GWRC-PWC0045914-915 | GWRC Production | None | |
| 745 | 602. | | September 8, 1998 Fax from Wayne to Russo re: | 09/08/98 | HHRG-PWC20750-20752 | HHRG Production | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | AGM Comments | | | | | |
| 746 | 464. | | September 15, 1998 memo from Wiggins, C. to Golden West Directors regarding Corporate Governance Policy with attached September 1998 Policy | 09/15/98 | GWRC-PWC068459-GWRC-PWC0068482 | Ryan Ex. 18 | None | |
| 747 | 459. | | September 28, 1998 Fax from Wayne to Ryan, Hayes, and Russo "Advance Rate–Metal Loss" | 09/28/98 | HHRG-PWC20738 | Ryan Ex. 12 | None | |
| 748 | 254. | | HHRG Monthly Sales Report – October 1998 | 10/01/98 | HHRG-PWC40862-74 | HHRG Production | None | |
| 749 | | | Exhibit Withdrawn | | | | | |
| 750 | 308. | | October 7, 1998 Memo from Hayes to Guy | 10/07/98 | GWRC PWC 42768 | Hayes Ex. 9 | None | |
| 751 | 360. | | October 7, 1998 Fax to Wayne, Russo and Hayes from  Ryan regarding Advance Lease Rates | 10/07/98 | HHRG-PWC 53288-53289 | King Ex. 30 | None | |
| 752 | 253. | | 1998-1999 HHRG Profit and Loss Pro- Forma | 10/16/98 | HHRG-PWC09020-22 | HHRG Production | None | |
| 753 | 460. | | October 28, 1998 Memo from Wiggins re: HHRG reports for November Board Meeting | 10/28/98 | HHRG-PWC54200-54215 | Ryan Ex. 13 | None | |
| 754 | | | Exhibit Withdrawn | | | | | |
| 755 | | | Exhibit Withdrawn | | | | | |
| 756 | 463. | | November 2, 1998 memo | 11/02/98 | GWRC-PWC0045790- | Ryan Ex. 16 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | from Russo to Lee re: dissatisfaction with Wayne and Boehm | | 0045796 | | | |
| 757 | 305. | | November 12, 1998 Fax from Wayne to Hayes | 11/12/98 | HHRG PWC 09177 - 09199 | Hayes Ex. 6 | None | |
| 758 | 306. | | November 24, 1998 GWRC Board of Directors Meeting Minutes | 11/24/98 | HHRG PWC 95526 - 95530 | Hayes Ex. 7 | None | |
| 759 | 461. | | Draft GWRC Minutes 11/24/98 | 11/24/98 | HHRG-PWC09077 - 09081 | Ryan Ex. 14 | **Objection:** Irrelevant, foundation; hearsay | |
| 760 | | | Exhibit Withdrawn | | | | | |
| 761 | | | Exhibit Withdrawn | | | | | |
| 762 | 361. | | December 14, 1998 memo from John King to Barry Wayne regarding accounts receivable | 12/14/98 | HHRG-PWC 57635-57636 | King Ex. 31 | None | |
| 763 | 309. | | December 29, 1998 Memo from Russo to Wiggins, Hayes and Guy | 12/29/98 | GWRC PWC 87746 - 87748 | Hayes Ex. 10; Ryan Ex. 9 | None | |
| 764 | | | Exhibit Withdrawn | | | | | |
| 765 | | | Exhibit Withdrawn | | | | | |
| 766 | | | Exhibit Withdrawn | | | | | |
| 767 | | | Exhibit Withdrawn | | | | | |
| 768 | | | Exhibit Withdrawn | | | | | |
| 769 | 665. | | February 25, 1999 HHRG Finance Committee Meeting Minutes | 02/25/99 | HHRG PWC 35005-08 | HHRG Production | None | |
| 770 | | | Exhibit Withdrawn | | | | | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 771 | | | Exhibit Withdrawn | | | | | |
| 772 | 719. | | General Standard No. 3 | 03/31/99 | PWC 99 EW 01150-7; PWC 98 EW 0152-6; PWC 97 EW 0102 | Temkin Report, tab 58 | None | |
| 773 | 720. | | General Standard No. 3 | 03/31/99 | PWC 99 EW 01200-16; PWC 98 EW 0157-2920 | Temkin Report, tab 59 | None | |
| 774 | 260. | | HHRG Monthly Sales Report – April 1999 | 04/01/99 | HHRG-PWC131575-85 | HHRG Production | None | |
| 775 | 310. | | April 14, 1999 GWRC Audit Committee Meeting Minutes | 04/14/99 | HHRG    PWC    95516  - 95520 | Hayes Ex. 11; Warren Ex. 3 | None | |
| 776 | 261. | | HHRG Monthly Sales Report – May 1999 | 05/01/99 | HHRG-PWC40785-95 | HHRG Production | None | |
| 777 | 288. | | HHRG Operations Report – May 1999 | 05/01/99 | HHRG – PWC152542-152621 | HHRG Production | None | |
| 778 | 240. | 224 | J. Tiroletto E-mail re: May 18, 1999 Audit meeting | 05/18/99 | PWC Z 03383-03384 | UL. Ex. 167 | None | |
| 779 | 363. | | May 18, 1999 HHRG Board Meeting Minutes, Draft and Final | 05/18/99 | HHRG-PWC 25434-25441 | King Ex. 33; Ollett Ex. 2 | None | |
| 780 | 546. | | GWRC Report from the Audit Committee to the Board | 05/18/99 | HHRG-PWC08365 - 08368 | HHRG Production | None | |
| 781 | 350. | | Report from May 19, 20 1999 Finance Committee Meeting | 05/19/99 | HHRG-PWC 57451-57456 | King Ex. 17 | None | |
| 782 | 351. | | Minutes from May 19, 1999 GWRC Audit Committee Meeting | 05/19/99 | GWRC-PWC 54150-54154 | King Ex. 18 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 783 | 402. | | Draft May 19-20, 1999 HHRG Finance Committee Report | 05/20/99 | HHRG-PWC57451-56 | Ollett Ex. 3 | None | |
| 784 | 403. | | May 20, 1999 HHRG Finance Committee Handwritten Notes | 05/20/99 | HHRG-PWC63716-23 | Ollett Ex. 4 | None | |
| 785 | 364. | | May 27, 1999 Memo from Ollett to Guy re: Panexim | 05/27/99 | HHRG-PWC 76482-76496 | King Ex. 34; Ollett Ex. 6 | None | |
| 786 | 262. | | HHRG Monthly Sales Report – June 1999 | 06/01/99 | HHRG-PWC40765-84 | HHRG Production | None | |
| 787 | 289. | | HHRG Operations Report – June 1999 | 06/01/99 | HHRG – PWC22543-22610 | HHRG Production | None | |
| 788 | 405. | | June 1, 1999 Fax Memo from Russo to Ollett re GWRC Finance Committee Meeting | 06/01/99 | HHRG-PWC63655-57 | Ollett Ex. 7 | None | |
| 789 | 406. | | June 1, 1999 handwritten note from Ollett to Wayne attaching Refining Advances | 06/01/99 | BW0000151-157 | Ollett Ex. 8 | None | |
| 790 | 349. | | June 2, 1999 Memo from HHRG Finance Committee to GWRC Finance Committee | 06/02/99 | HHRG-PWC 76808-76810 | King Ex. 16; Ollett Ex. 9 | None | |
| 791 | 479. | | June 2, 1999 GWRC Finance Committee Meeting Minutes | 06/02/99 | HHRG PWC 76413 – 17 | Warren Ex. 4 | None | |
| 792 | 433. | | Memorandum from Barry Wayne dated June 3, 1999 | 06/03/99 | DMC 014689 - 014691 | Russo Ex. 8 | None | |
| 793 | 609. | | June 3, 1999 Memo to Russo from Ollett | 06/03/99 | HHRG-PWC57543-57545 | HHRG Production | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Regarding Panexim Interim Exposure Limits | | | | | |
| 794 | 675. | | June 3, 1999 Fax from GWRC Finance Committee to Ollett/Wayne re: Panexim Credit Limits | 06/03/99 | HHRGPWC57087-57089 | HHRG Production | None | |
| 795 | 434. | | Memorandum from Mr. Russo dated June 4, 1999 | 06/04/99 | HHRG PWC 57085 - 57086 | Russo Ex. 9 | None | |
| 796 | 389. | | June 7, 1999 HHRG Finance Committee Agenda | 06/07/99 | HHRG PWC 34505-34506 | Myles Ex. 22 | None | |
| 797 | 565. | | June 8, 1999 Fax from Russo to Wayne | 06/08/99 | | DMC Report Exhibit | None | |
| 798 | 435. | | ASX Press Release "2d Half Performance Boosts Profit for Golden West Refining" 6/9/99 | 06/09/99 | HHRG PWC 53031 - 53035 | Russo Ex. 10 | None | |
| 799 | 409. | | June 14, 1999 memo from Ollett to Ryan and Russo re: Panexim conversation of 6/8/99 | 06/14/99 | HHRG-PWC57148-49 | Ollett Ex. 11 | None | |
| 800 | 410. | | June 15, 1999 e-mail from S. Russo to R. Ollett and B. Wayne re Panexim fax of 6/14 re unsecured limit | 06/15/99 | HHRG-PWC57146-47 | Ollett Ex. 12; Russo Ex. 11 | None | |
| 801 | 232. | | E-mail Chain Between Russo & Ollett | 06/16/99 | HHRG-PWC 57081 | UL. Ex. 144 | None | |
| 802 | 437. | | Memorandum from Russo to Guy | 06/16/99 | GWRC PWC 0079933 – 34 | Russo Ex. 12 | None | |
| 803 | 678. | | June 16, 1999 E-mail | 06/16/99 | HHRG-PWC 87443 | HHRG | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | from Russo to Ollett and Wayne re: Formal Request for Panexim Limits | | | Production | | |
| 804 | 679. | | June 16, 1999 Memo from Wayne re: Panexim/Bullock | 06/16/99 | HHRG-PWC 136001-136002 | HHRG Production | None | |
| 805 | 408. | | June 17, 1999 fax from S. Russo to B. Wayne and R. Ollett re GWRC Finance Committee Draft Minutes | 06/17/99 | HHRG-PWC87437-41 | Ollett Ex. 10 | None | |
| 806 | 411. | | June 17, 1999 memo from Ollett to Russo regarding Panexim transactions | 06/17/99 | HHRG-PWC57137-42 | Ollett Ex. 13 | None | |
| 807 | 438. | | Fax from Russo to Ryan, Wiggins and Guy dated June 17, 1999 | 06/17/99 | GWRC PWC 0076680 - 76681 | Russo Ex. 13 | None | |
| 808 | 390. | | June 21, 1999 HHRG Finance Committee Agenda | 06/21/99 | HHRG PWC 34567-34576 | Myles Ex. 23; Ollett Ex. 14 | None | |
| 809 | 413. | | June 23, 1999 memo from R. Ollett to S. Russo re GWRC Finance Committee/Panexim issues raised/addressed | 06/23/99 | HHRG-PWC57508-10 | Ollett Ex. 15 | None | |
| 810 | 439. | | Fax from Russo to Wayne and Ollett dated June 23, 1999 | 06/23/99 | HHRG PWC 57576 | Russo Ex. 14 | None | |
| 811 | 529. | | Memorandum to Rick Lee from Barry Wayne Re: Panexim – export of gold | 06/23/99 | DMC 054180 – 054184 | Tab 7-9 – DMC Report Booklet 1 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | consigned to HHRG at the Hermes vault | | | | | |
| 812 | 365. | | June 30, 1999 Fax from Ollett to Gates, et al enclosing June 16, 1999 HHRG Management Meeting Minutes | 06/30/99 | HHRG-PWC 34421-34428 | King Ex. 35; Ollett Ex. 17 | **Objection:** Foundation as to bates no. 34424-34428 | |
| 813 | 414. | | E-mail chain from F. Ollett to S. Russo re Panexim/HHRG Finance Committee | 06/30/99 | HHRG-PWC34512-22 | Ollett Ex. 16 | None | |
| 814 | 263. | | HHRG Monthly Sales Report – July 1999 | 07/01/99 | HHRG-PWC40741-52 | HHRG Production | None | |
| 815 | 290. | | HHRG Operations Report – July 1999 | 07/01/99 | HHRG – PWC78031-78069 | HHRG Production | None | |
| 816 | 416. | | July 1, 1999 Memo from R. Ollett to S. Russo re: breakdown of unsecured receivable by VAT and refining /transportation | 07/01/99 | HHRG-PWC57119-20 | Ollett Ex. 18 | None | |
| 817 | 440. | | Memorandum from Russo to Warren dated July 1, 1999 | 07/01/99 | GWRC PWC 0079493 - 0079495 | Russo Ex. 15 | None | |
| 818 | 448. | | Golden West finance committee report on Panexim dated July 1999 | 07/01/99 | GWRC PWC 0064646 - 0064658 | Russo Ex. 23 | None | |
| 819 | 348. | | July 2, 1999 Memo from Bullock to Peer, et al re: Governance Policy | 07/02/99 | PWC JJT 00361-00362 | King Ex. 10 | None | |
| 820 | 397. | | E-mail from Carol Ranando Attaching PNB | 07/09/99 | HH 0112123-112147 | Myles Ex. 30 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Schedules | | | | | |
| 821 | 417. | | July 9, 1999 Fax memo from M. Ryan to B. Guy, B. Wayne, J. Bullock re appointment of R. Ollett as director of HHRG for board meeting | 07/09/99 | HHRG-PWC41305 | Ollett Ex. 19 | None | |
| 822 | 418. | | July 13, 1999 HHRG Meeting of Directors Minutes | 07/13/99 | HHRG-PWC41345-48 | Ollett Ex. 20 | None | |
| 823 | 622. | | July 15, 1999 Fax from Ryan Regarding HHRG April/May Report | 07/15/99 | HHRG-PWC67900-67903 | HHRG Production | None | |
| 824 | 623. | | July 16, 1999 Fax from Ryan re: HHRG May Operations Report | 07/16/99 | GWRC-PWC0086169-0086173 | GWRC Production | None | |
| 825 | 441. | | Memorandum from Ollett to Russo, dated July 20, 1999 | 07/20/99 | HHRG PWC 07929 - 07933 | Russo Ex. 16 | None | |
| 826 | 466. | | July 20, 1999 draft of Golden West's Finance Committee Report regarding Panexim S.A.: Handy & Harman's Refining Group's Response To Panexim Issues in the GWRC Report | 07/20/99 | HHRG-PWC153691 | Ryan Ex. 21 | None | |
| 827 | 467. | | July 20, 1999 memo from Wiggins to Lee re: Wayne | 07/20/99 | GWRC-PWC0062825-0062827 | Ryan Ex. 22 | None | |
| 828 | 480. | | July 21, 1999 GWRC | 07/21/99 | HHRG PWC 95510 - 12 | Warren Ex. 5 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Audit Committee Meeting Minutes | | | | | |
| 829 | | | Exhibit Withdrawn | | | | | |
| 830 | 686. | | July 21, 1999 Meeting of GWRC Remuneration Comm. | 07/21/99 | HHRGPWC 7934-36 | HHRG Production | None | |
| 831 | 447. | | Golden West finance committee report dated July 23, 1999 | 07/23/99 | C5501639877 00005175 - 00005182 | Russo Ex. 22 | None | |
| 832 | 352. | | July 26, 1999 Minutes of Special Meeting of GWRC Directors | 07/26/99 | GWRC-PWC 0068484-0068487 | King Ex. 20; Russo Ex. 17; Ryan Ex. 29 | None | |
| 833 | 688. | | July 26, 1999 GWRC Board of Directors Meeting Minutes | 07/26/99 | GWRC-PWC 0039813-0039826 | GWRC Production | None | |
| 834 | 763. | | GWRC Special Board of Directors meeting | 07/26/99 | GWRC-PWC0068484-0068488 | GWRC Production | | |
| 835 | 264. | | HHRG Monthly Sales Report – August 1999 | 08/01/99 | HHRG-PWC40753-64 | HHRG Production | None | |
| 836 | 419. | | E-mail from F. Ollett to M. Ryan re Sydney meeting w/ attached minutes of GWRC Audit Committee Meeting | 08/04/99 | HHRG-PWC20023-24 | Ollett Ex. 22 | None | |
| 837 | 561. | | August 16, 1999 Wayne Employment Contract | 08/16/99 | GWRC-PWC 0040058-40077 | GWRC Production | None | |
| 838 | 229. | | August 18, 1999 Memorandum from Ryan to Russo, Warren and Wiggins – "Panexim" | 08/18/99 | | UL. Ex. 141 | None | |
| 839 | 391. | | August 25, 1999 Panexim | 08/25/99 | HHRG PWC 86980-86982 | Myles Ex. 24; | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Weekly Report | | | Ollett Ex. 23 | | |
| 840 | 627. | | Memo from Barry Wayne to Bob Guy re: Management | 08/25/99 | HHRG-PWC55448-55458 | HHRG Production | | |
| 841 | 265. | | HHRG Monthly Sales Report – September 1999 | 09/01/99 | HHRG-PWC34710-23 | HHRG Production | None | |
| 842 | 291. | | HHRG Operations Report – September 1999 | 09/01/99 | HHRG – PWC77992-78030 | HHRG Production | None | |
| 843 | 530. | | Memorandum to GWRC / Mike Ryan from Barry Wayne re: Panexim – Response to your fax dated September 7, 1999 – Verleysen report of activities during visit to Peru | 09/07/99 | DMC 054207 - 054209 | Tab 7-14 – DMC Report Booklet 1 | None | |
| 844 | 236. | | September 8, 1999 Memo Exchange Between Russo & Ollett | 09/08/99 | | UL. Ex. 154 | None | |
| 845 | 392. | | September 9, 1999 Panexim Weekly Report | 09/09/99 | HHRG PWC 57312-57313 | Myles Ex. 25; Ollett Ex. 24 | None | |
| 846 | 393. | | September 9, 1999 HHRG Finance Committee Agenda | 09/09/99 | HHRG PWC 86949 | Myles Ex. 26 | None | |
| 847 | 230. | | September 13, 1999 Memorandum from Russo Regarding Panexim | 09/13/99 | | UL. Ex. 142 | None | |
| 848 | 473. | | September 20, 1999 memo from Guy re: HHRG Visit and Board Meeting | 09/20/99 | GWRC-PWC0066089-66096 | Ryan Ex. 33 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 849 | 422. | | September 21, 1999 letter from Alex Stewart Assayers to Posada attaching September 17, 1999 inspection report of Hermes vault | 09/21/99 | GWRC-PWC0065758-59 | Ollett Ex. 25; Russo Ex. 18,; Myles Ex. 9 | None | |
| 850 | 691. | | September 21, 1999 E-mail from Russo to Ollett | 09/21/99 | HHRGPWC 57530-57531 | HHRG Production | None | |
| 851 | 231. | | September 27, 1999 Memorandum from Wayne | 09/27/99 | | UL. Ex. 143 | None | |
| 852 | 569. | | September 30, 1999 Fax to Guy from Wayne | 09/30/99 | | DMC Report Exhibit | None | |
| 853 | 266. | | HHRG Monthly Sales Report – October 1999 | 10/01/99 | HHRG-PWC34697-707 | HHRG Production | None | |
| 854 | 292. | | HHRG Operations Report – October 1999 | 10/01/99 | HHRG-PWC78996-79055 | HHRG Production | None | |
| 855 | 444. | | October 1, 1999 Email from Russo to Ollett and Wayne | 10/01/99 | HHRG PWC 87363 - 87364 | Russo Ex. 19 | None | |
| 856 | 445. | | Fax from Ryan of October 11, 1999, attaching fax of October 8, 1999 from Wayne | 10/11/99 | HHRG PWC 76340 - 76343 | Russo Ex. 20 | None | |
| 857 | 533. | | Memorandum to Ryan from Wayne Re: Audit Schedule – Panexim/"repatriate" gold | 10/11/99 | DMC 054236 | Tab 7-23 DMC Report Booklet 1 | None | |
| 858 | 423. | | October 12, 1999 Agenda for HHRG Cost Savings Meeting | 10/12/99 | HHRG-PWC55394-96 | Ollett Ex. 26 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 859 | 481 | | October 13, 1999 Memo from Ryan to Warren, Wiggins, and Russo, | 10/13/99 | GWRC PWC 0079641 | Warren Ex. 6 | None | |
| 860 | 267. | | HHRG Monthly Sales Report – November 1999 | 11/01/99 | HHRG-PWC40710-27 | HHRG Production | None | |
| 861 | 293. | | HHRG Operations Report – November 1999 | 11/01/99 | HHRG – PWC152680-152715 | HHRG Production | None | |
| 862 | 425. | | November 1999 HHRG Board Meeting Chief Financial Officer's Report | 11/01/99 | HHRG-PWC153158 | Ollett Ex. 28 | None | |
| 863 | 585. | | November 3, 1999 Memo from Searle to Wayne re: Corporate Governance Report | 11/03/99 | HHRG-PWC34686-696 | HHRG Production | None | |
| 864 | 631. | | November 15, 1999 Memo from Ryan to R. Regarding HHRG Action Plan | 11/15/99 | C5501639865 00005924-5931 | HHRG Production | None | |
| 865 | 394. | | November 16, 1999 HHRG Finance Committee Report to HHRG Board of Directors | 11/16/99 | HHRG PWC 130978-130979 | Myles Ex. 27 | None | |
| 866 | 235. | | November 17, 1999 Fax from Russo to Guy | 11/17/99 | PWC Z 01577-01579 | UL. Ex. 153; Russo Ex. 24 | None | |
| 867 | 482. | | November 17, 1999 Fax from Russo to Guy | 11/17/99 | HHRG PWC 59901-59903 | Warren Ex. 7 | None | |
| 868 | 632. | | November 17, 1999 Memo from Guy to Russo Attaching Memorandum by J. King | 11/17/99 | HHRG-PWC86889-86890 | HHRG Production | None | |
| 869 | 373. | | November 18, 1999 memo | 11/18/99 | HHRG-PWC 56917-56918 | King Ex. 44 | None | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | from King to Guy re: Fleet and Panexim | | | | | |
| 870 | 450. | | Memorandum from Mr. Russo to Mr. Guy dated November 18, 1999 | 11/18/99 | HHRG PWC 07064 - 07066 | Russo Ex. 25 | None | |
| 871 | 535. | | Memorandum to Russo from Wayne – Repatriation of gold from the Hermes vault | 11/18/99 | DMC 054249 – 054250 | Tab 7-28 – DMC Report Booklet 1 | None | |
| 872 | 570. | | November 18, 1999 Panexim weekly report | 11/18/99 | | DMC Report Exhibit | None | |
| 873 | 268. | | HHRG Monthly Sales Report – December 1999 | 12/01/99 | HHRG-PWC34650-53 | HHRG Production | None | |
| 874 | 294. | | HHRG Operations Report – December 1999 | 12/01/99 | HHRG – PWC12451- 12493 | HHRG Production | None | |
| 875 | 483. | | December 7, 1999 GWRC Audit Committee Meeting Minutes | 12/07/99 | GWRC PWC 0054182 – 83 | Warren Ex. 8 | **Objection:** Reference to insurance | |
| 876 | 446. | | E-mail to Bessel, Ryan, Lee and Russo from Wiggins re: GWR Audit Committee Report results for 6 months ending Sept 30, 1999  dated December 9, 1999 | 12/09/99 | GWRC PWC 0056774 - 56775 | Russo Ex. 21 | None | |
| 877 | | | Exhibit Withdrawn | | | | | |
| 878 | 468. | | December 21, 1999 memo from Ryan. M. to GWRC Directors regarding draft report on HHRG status and strategy | 12/21/99 | GWRC-PWC0083200- 0083205 | Ryan Ex. 23 | None | |

|  | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 879 | 699. |  | December 22, 1999 GWRC Board of Directors Meeting Minutes | 12/22/99 | GWRC-PWC0039791 - 0039793 | GWRC Production | None |  |
| 880 | 270. |  | HHRG Monthly Sales Report – January 2000 | 01/01/00 | HHRG-PWC34599-615 | HHRG Production | None |  |
| 881 | 536. |  | Letter to Roberto Passaro, Panexim from Barry Wayne  - Substantial amount of gold in the Hermes vault | 01/03/00 | DMC 054252 | Tab 7-29 – DMC Report Booklet 1 | None |  |
| 882 | 571. |  | January 12, 2000 Fax from Wayne to Ryan | 01/12/00 |  | DMC Report Exhibit | None |  |
| 883 |  |  | Exhibit Withdrawn |  |  |  |  |  |
| 884 | 269. |  | February 2, 2000- 1999 v. 1998 Sales Analysis | 02/02/00 | HHRG-PWC34593-97 | HHRG Production | None |  |
| 885 | 635. |  | February 8, 2000 E-mail from A. DeTora to W. Holcomb Regarding Wayne Termination | 02/08/00 | GWRC-AD 0126 | GWRC Production | None |  |
| 886 | 469. |  | February 9, 2000 Fax to Pearce attaching HHRG Review and Action Meeting Notes | 02/09/00 | GWCR-PWC0074461-0074468 | Ryan Ex. 24 | None |  |
| 887 | 701. |  | February 16, 2000 E-mail from Ryan re: Proposed Action -- Wayne and Panexim | 02/16/00 | HHRG-PWC--57029 | HHRG Production | **Objection:** Reference to insurance |  |
| 888 | 638. |  | February 20, 2000 Fax from M. Ryan to AON Group Ltd Regarding | 02/20/00 | HHRG-PWC64864-64874 | HHRG Production | **Objection:** Irrelevant; hearsay; |  |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Potential Claim | | | | reference to insurance | |
| 889 | 304. | | February 21, 2000 Memorandum from Lee | 02/21/00 | C5501639860 1810 – 1812 | Hayes Ex. 5 | **Objection:** Hearsay; reference to insurance | |
| 890 | 330. | | Rothschild Insurance Claim Notification | 02/22/00 | UL00104 | M. Johnson (UL) Ex. 7 | **Objection:** Irrelevant; hearsay; reference to insurance | |
| 891 | 639. | | February 22, 2000 Fax from M. Ryan AON Group Ltd Regarding Potential Claim Under HHRG's Executive Protection Policy | 02/22/00 | HHRG-PWC154689 | HHRG Production | **Objection:** Irrelevant; reference to insurance | |
| 892 | 640. | | February 22, 2000 Letter from Gates and Ryan Wayne re: Termination/Resignation | 02/22/00 | GWRC-AD 0051-52 | GWRC Production | None | |
| 893 | 582. | | February 23, 2000 Report by Alfred H. Knight | 02/23/00 | HHRG-PWC44056-73 | HHRG Production | None | |
| 894 | | | Exhibit Withdrawn | | | | | |
| 895 | 331. | | AON Group – Report to Freshfields from Lucy Harris 3/9/00 | 03/09/00 | UL00062 - UL00082 | M. Johnson (UL) Ex. 8 | **Objection:** Irrelevant; hearsay; reference to insurance | |
| 896 | 369. | | March 14, 2000 Pearce Fax to GWRC/HHRG | 03/14/00 | HHRG-PWC 64831-64845 | King Ex. 40 | **Objection:** Irrelevant; | |

|  | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Directors re: HHRG action |  |  |  | hearsay; reference to insurance; opinion evidence |  |
| 897 | 234. |  | GWRC Report 24 March '00 | 03/24/00 | PWC 00 WP 00890-92 | UL. Ex. 152 | **Objection:** Foundation; Irrelevant; Reference to Insurance |  |
| 898 | 584. |  | March 24, 2000 GWRC Notice to Shareholders | 03/24/00 | GWRC-PWC0014744-47 | GWRC Production | **Objection:** Reference to insurance |  |
| 899 | 332. |  | E-mail from Lucy Harris to Kent Chaplin re: note from HSNO | 05/15/00 | UL01265 - UL01272 | M. Johnson (UL) Ex. 10 | **Objection:** Irrelevant; hearsay; reference to insurance |  |
| 900 | 484. |  | August 21, 2000 Fax from Warren to Carr | 08/21/00 | GWRC PWC 0025211 – 13 | Warren Ex. 9 | **Objection:** Irrelevant, hearsay |  |
| 901 | 451. |  | Fax from Mr. Ryan to Mr. Russo dated November 7, 2000, with attachment | 11/07/00 | GWRC PWC 0045273 - 0045279 | Russo Ex. 26 | None |  |
| 902 | 319. |  | HSNO report issued December 21, 2000 to Mr. Norman Mitcell | 12/21/00 | DMC 046940 – 046980 | M.    Johnson (HSNO) Ex. 2 | **Objection:** Irrelevant; hearsay; opinion evidence |  |
| 903 | 328. |  | Major Claims Report – Alleghany | 12/21/00 | UL020000 - UL02208 | M. Johnson (UL) Ex. 5 | **Objection:** Irrelevant; |  |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | reference to insurance | |
| 904 | 339. | | March 3, 2001 E-mail from Cook to McMahon | 03/03/01 | UL01526 | M. Johnson (UL) Ex. 17 | **Objection:** Irrelevant; hearsay; reference to insurance | |
| 905 | 333. | | April 23, 2001 Wilson Elser letter to Charles Lee at Paul, Hastings | 04/23/01 | UL01240 - UL01241 | M. Johnson (UL) Ex. 11 | **Objection:** Irrelevant; hearsay; reference to insurance | |
| 906 | | | Exhibit Withdrawn | | | | | |
| 907 | 321. | | Fax dated May 22, 2001 from Mr. Johnson to Mr. McMahon | 05/22/01 | UL 00480 – 485 | M. Johnson (HSNO) Ex. 4 | **Objection:** Irrelevant; hearsay; opinion evidence | |
| 908 | 322. | | Letter dated May 23, 2001 from Mr. Johnson to Mr. McMahon  - HSNO report | 05/23/01 | HSNO 4158 – 4162 | M. Johnson (HSNO) Ex. 5 | **Objection:** Irrelevant; hearsay; opinion evidence | |
| 909 | 323. | | Letter dated June 8, 2001 from Mr. Johnson to Mr. Dempsey | 06/08/01 | DMC 046878 - 046931 | M. Johnson (HSNO) Ex. 6 | **Objection:** Irrelevant; hearsay; opinion evidence | |
| 910 | 324. | | Letter dated July 3, 2001 from Mr. Johnson to Mr. McMahon | 07/03/01 | HSNO 41875 – 41884 | M. Johnson (HSNO) Ex. 7 | **Objection:** Irrelevant; hearsay; | |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | opinion evidence | |
| 911 | 336. | | July 3, 2001 HSNO letter to McMahon | 07/03/01 | UL00450 - UL000457 | M. Johnson (UL) Ex. 14 | **Objection:** Irrelevant; hearsay; reference to insurance | |
| 912 | 325. | | Copy of Mr. Tancrell's handwritten notes | 07/17/01 | HSNO 41879 – 41882 | M. Johnson (HSNO) Ex. 8 | **Objection:** Irrelevant; hearsay; opinion evidence | |
| 913 | 762. | | J. Dempsey Handwritten Notes from July 17, 2001 Meeting | 07/17/01 | DMC 0367760-0367765 | DMC Production | | |
| 914 | 326. | | Letter dated July 26, 2001 from Dempsey to Mr. McMahon | 07/26/01 | DMC 015159 - 015161 | M. Johnson (HSNO) Ex. 9 | **Objection:** Irrelevant; hearsay; opinion evidence | |
| 915 | 327. | | Letter dated September 5, 2001 from Mr. Johnson to Mr. McMahon | 09/05/01 | HSNO 42606 – 42608 | M. Johnson (HSNO) Ex. 10 | **Objection:** Irrelevant; hearsay; foundation | |
| 916 | 329. | | Settlement Agreement – Underwriters / HHRG | 12/28/01 | UL00301 - UL00400 | M. Johnson (UL) Ex. 6 | **Objection:** Irrelevant; reference to insurance | |
| 917 | 538. | | Underwriters, et al v. Barry Wayne, et al Complaint 3/5/02 | 03/05/02 | No Bates Number | | **Objection:** Irrelevant; hearsay | |

|  | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| 918 | 337. |  | Complaint – Underwriters v. Chubb and Federal Insurance Company dated March 27, 2002 | 03/27/02 |  | M. Johnson (UL) Ex. 15 | **Objection:** Irrelevant |  |
| 919 | 552. |  | United States Bankruptcy Court HHRG (Debtor) HHRG and Underwriters (Plaintiff) v. Chubb Corporation and Federal Insurance Company (Defendant) – Amended Complaint | 06/11/02 | No Bates Number |  | **Objection:** Irrelevant; reference to insurance |  |
| 920 | 540. |  | United States Bankruptcy Court Handy & Harman Refining Group, Inc. Debtor/Plaintiff v. Handy & Harman, Inc. Complaint 8/14/02 | 08/14/02 | No Bates Number |  | **Objection:** Irrelevant |  |
| 921 | 452. |  | March 7, 2003 facsimile from Tottle, P. to Hobson, I. with attached February 2, 2003 letter from Ryan, M. to Hodgson, F. | 03/07/03 | GWRC-IH02101-02104 | Ryan Ex. 3 | None |  |
| 922 | 334. |  | Proposed Second Amended Complaint – Sharpe v. Wayne et. al. | 07/01/03 |  | M. Johnson (UL) Ex. 12 | **Objection:** Irrelevant; hearsay; reference to insurance |  |
| 923 | 543. |  | Settlement Agreement between Underwriters, HHRG, Barry Wayne, | 04/01/04 | No Bates Number |  | **Objection:** Irrelevant; reference to |  |

| | Tab | P Ex # | Description | Date | Bates Number | Source | Plaintiffs Objection | PwC Response |
|---|---|---|---|---|---|---|---|---|
| | | | Richard Searle and Federal Insurance Company | | | | insurance | |
| 924 | 338. | | Motion to Approve Settlement Agreement Regarding Debtor's Claim Against Federal Insurance Company Without a Hearing  - Bankruptcy Court | 04/15/04 | | M. Johnson (UL) Ex. 16 | **Objection:** Reference to Insurance | |
| 925 | 759. | | Amended Complaint – Underwriters v. Handy & Harman – 8/5/04 | 08/05/04 | No Bates Number | | **Objection:** Foundation, irrelevant; hearsay; reference to insurance; recovery efforts | |
| 926 | 374. | | December 6, 2004 Affidavit of Vincent Love | 12/06/04 | | Love Ex. 3 | **Objection:** Irrelevant; hearsay; reference to insurance | |